## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

UNITED STATES OF AMERICA, AND )
THE STATES OF CALIFORNIA, )
FLORIDA, AND NEW YORK, *EX REL.* )
LORI MORSELL )
)
-and- )                                    FILED UNDER SEAL
)
LORI MORSELL )
c/o London & Mead )
1225 19th St., N.W., Suite 320 )
Washington, D.C. 20036, )
)
    Plaintiffs, )
)
v. )                                       Civil Action No. 1:12-cv-00800
)
SYMANTEC CORPORATION )                     JUDGE RUDOLPH CONTRERAS
2350 Corporate Park Drive )
Herndon, VA 20171, )                       JURY TRIAL DEMANDED
)
    Defendant. )

## FIRST AMENDED COMPLAINT

    This lawsuit is based on a scheme by Defendant Symantec Corporation ("Symantec") to defraud the United States, California, Florida, and New York, (collectively "the States"), by failing to monitor and disclose deep discounts Symantec offered to commercial customers when Symantec sold software products to federal government agencies through a General Services Administration Multiple Award Schedule and to various State agencies through similar multiple award schedule contracts. Symantec's failure to monitor and disclose the discounts it offered to its most favored customers resulted in overcharges to the federal government and the States totaling tens of millions of dollars. Plaintiff Lori Morsell, by undersigned counsel, and on behalf of the United States of America and the States, brings this civil action under the qui tam

provisions of the Federal False Claims Act and the equivalent False Claims Acts of the States and alleges as follows:

## JURISDICTION AND VENUE

1.     This Court has jurisdiction over this lawsuit under 28 USC § 1331, 28 U.S.C. 1345, and 31 U.S.C. 3732(a).

2.     This Court has jurisdiction over the State FCA claims under 31 U.S.C. 3732(b).

3.     Symantec transacted business in this District by selling its products to numerous agencies of the United States located in this District.  Venue in this District is proper pursuant to 28 U.S.C. 1391(c) and 31 U.S.C. 3732(a)-(b).

## PARTIES

4.     Plaintiff Lori Morsell is currently employed with Symantec. Symantec recruited Morsell to manage and administer its GSA schedule contract and relations with business partners who sold Symantec products on their own GSA schedule contracts. Morsell has worked continuously for Symantec in that role since March 2011.  She has obtained direct personal knowledge of the schemes and conduct described in this Complaint as a result of her employment with Symantec.

5.     Symantec Corporation is a Fortune 500 company that reported over six billion dollars in revenue for its 2011 fiscal year.  Symantec is incorporated in Delaware and publicly traded on the NASDAQ stock exchange under the symbol SYMC.  Its corporate headquarters are located in Mountain View, California.  Symantec sells a variety of software and appliance products designed to protect computers, servers, processors, and data from viruses and malware; to create secure internet identities and communications; to backup, archive, store, and manage electronic data; and to assistant customers in efficiently creating, organizing, and storing

electronic data.  Symantec is known for its Norton Antivirus, Veritas, and VeriSign brand products, among others.

## FACTUAL ALLEGATIONS COMMON TO ALL COUNTS

6.     This action arises out of Symantec's false or fraudulent conduct in providing false information to the General Services Administration of the United States (GSA) about its commercial pricing practices. As a result of Symantec's false representations and the Government's reliance upon those false representations. GSA was induced to enter into and maintain contract terms and conditions to which it would not have agreed had Symantec accurately and truthfully disclosed its commercial sales practices to the Government.

7.     As discussed in detail below, Symantec's false and fraudulent statements and conduct took several interconnected forms. First, Symantec provided false, incomplete, and inaccurate information to the Government regarding its commercial pricing practices during the negotiation of a Multiple Award Schedule (MAS) contract with GSA in 2006 and early 2007. Second, during the performance of the contract Symantec breached its contractual obligations to 1) report to GSA that it had offered higher discounts to commercial customers than had been disclosed to GSA during the contract negotiations, and 2) provide these higher discounts to Government purchasers. Finally, to obtain modifications to the contract, Symantec reiterated and confirmed the false statements it had made during the contract negotiations and breached its affirmative duty to inform the Government of higher discounts that it was offering to commercial customers.

8.     As a result of Symantec's false and fraudulent statements and conduct, Symantec knowingly submitted and caused to be submitted false or fraudulent claims for payment to the United States for products that it sold to the United States.

## THE GSA MULTIPLE AWARD SCHEDULE PROGRAM

9.     Executive agencies of the United States may procure products and services only through full and open competition, unless they meet certain exceptions. 41 U.S.C. § 253(a)(l).

10.     The competitive bidding process, and the negotiation of contractual terms, is a lengthy and costly process. In order to expedite the procurement process for executive agencies and contractors wishing to sell products to executive agencies, the GSA, through the Federal Acquisition Service, solicits, negotiates, awards, and administers MAS contracts to procure products and services for federal agencies. 41 U.S.C. § 251, et seq.; 40 U.S.C. § 501 (b).

11.     Under the MAS program, GSA negotiates prices and contract terms that will apply to subsequent orders placed for all of the items that are covered by the MAS contract. The list of products or services that are available for purchase under a particular MAS contract is referred to as the contract "schedule." The pre-negotiation of the terms of sale for a large number of products and services under the MAS program saves a significant amount of administrative time for Government agencies ordering off of MAS contract schedules and for contractors wishing to sell products to the Government.

12.     The MAS program allows the Government to obtain commercial supplies and services at prices associated with volume buying. 41 U.S.C. § 259(b)(3). Additionally, agencies placing orders under MAS contracts are considered to meet the requirements of full and open competition. 48 C.F.R. § 8.404(a). Contractors also benefit from the MAS program, because they do not have to compete in sealed bidding or negotiated acquisitions, and their products are more widely available to federal agencies, thus making it easier for the agencies to place orders.

13.     The Administrator of GSA establishes the procedures that govern the MAS program, including the requirements that contractors must follow in order to participate in the

program. 40 U.S.C. §§ 121(c), 501(b)(2). These rules and regulations are set forth in the Federal Acquisition Regulations (FAR) and the General Services Administration Acquisition Manual (GSAM).

14.     GSA initiates the MAS process by publishing a contract solicitation. Interested contractors then submit responses to the solicitation to GSA. Any contractor that enters into an MAS contract with the United States Government must abide by 1) the obligations that are outlined in the Government's solicitation; 2) the FAR and GSAM clauses that are incorporated into the contract; 3) any additional requirements negotiated between the parties; and 4) any other general federal contracting requirements set forth in the applicable regulations.

15.     The MAS contract solicitation requires prospective contractors to provide GSA with extensive information about their commercial sales and practices, including price and discount information. GSA contracting officers use this information to negotiate MAS contract prices. Pursuant to 48 C.F.R. § 538.270(a), GSA contracting officers are required to "seek to obtain the offeror's best price (the best price given to the most favored customer)." In negotiating the terms of an MAS contract, the contracting officer must determine whether the price offered to GSA is reasonable by "comparing the terms and conditions of the [offeror's response to the] MAS solicitation with the terms and conditions of agreements with the offeror's commercial customers." 48 C.F.R. § 538.270(c). GSA contracting officers therefore rely heavily on the accuracy and truthfulness of the information provided by the offeror regarding its commercial sales in negotiating the terms of an MAS contract. *Id.*

16.     The MAS contract provides that if, subsequent to formation of the contract, GSA discovers that the information provided to the contracting officer at the time of negotiation was not current, accurate, and complete, the Government is entitled to a reduction in the price of each

order issued pursuant to the MAS contract. The amount of the reduction is the amount by which the Government orders were inflated as a result of the inaccurate or undisclosed information. 48 C.F.R. § 552.215-72; GSAM 552.238-75(c).

17.     The regulations governing MAS contracts include a mechanism that is known as the "Price Reductions clause" (PRC). GSAM 552.238-75 states as follows:

Price Reductions:

(a) Before award of a contract, the Contracting Officer and the Offeror will agree upon (1) the customer (or category of customers) which will be the basis of award, and (2) the Government's price or discount relationship to the identified customer (or category of customers). This relationship shall be maintained throughout the contract period. Any change in the Contractor's commercial pricing or discount arrangement applicable to the identified customer (or category of customers) which disturbs this relationship shall constitute a price reduction.

(b) During the contract period, the Contractor shall report to the Contracting Officer all price reductions to the customer (or category of customers) that was the basis of award. The Contractor's report shall include an explanation of the conditions under which the reductions were made.

18.     As set forth above, the regulations require the contracting officer and the offeror to agree upon (1) the customer or category of customers which will be known as the "Basis of Award" (BOA) customer, and (2) a fixed relationship between the prices that the offeror gives to the BOA customer and those that it gives to the Government. If, during the period that the contract is in effect, the Contractor offers the BOA customer prices, discounts, or other terms that are better than those previously offered to the BOA customer, the prices that are offered to the Government must be adjusted accordingly. Any such change offered by the Contractor to the BOA customer must be reported to the Government no later than 15 days after its effective date, and the resulting change in prices on products sold to the Government is effective retroactive to the date on which the change in price was offered to the BOA customer. GSAM 552.238-75(f)

19.     In addition to the requirement that the Contractor inform the Government of any changes in prices offered to the BOA customer, the PRC also requires the Contractor to report any changes in the commercial pricing practices or policies that were disclosed to GSA during pricing negotiations:

> (1) A price reduction shall apply to purchases under this contract if, after the date negotiations conclude, the Contractor-
>
> (i) Revises the commercial catalog, pricelist, schedule or other document upon which the award was predicated to reduce prices;
>
> (ii) Grants more favorable discounts or terms and conditions than those contained in the commercial catalog, pricelist, schedule or other documents upon which contract award was predicated;
>
> *       *       *
>
> (2) The Contractor shall offer the price reduction to the Government with the same effective date, and for the same time period, as extended to the commercial customer (or category of customers).

GSAM 552.238-75(c).

20.     Orders under MAS contracts are submitted by executive agencies directly to contractors such as Symantec. 48 C.F.R. § 8.406-1.

## MORSELL BEGINS WORK FOR SYMANTEC IN MARCH 2011

21.     As she began working for Symantec in March 2011, Morsell did her best to learn about Symantec's existing GSA contract, FSS Contract No. GS-35F-0240T, which went into effect January 25, 2007, and is due to expire later in 2012 (the "existing GSA Schedule Contract"). Morsell's responsibilities included preparing and submitting modifications to Symantec's existing GSA Schedule Contract. From her previous experience with GSA schedule contracts, Morsell understood that GSA schedule contract terms, and applicable regulations, required companies to file modifications adding or removing products to the GSA schedule,

reporting changes in price lists for products on the schedule, reporting any reductions in prices offered to comparable customers for products on the GSA schedule, and reporting any changes to the company's commercial sales practices.

## SYMANTEC'S PRICE REDUCTION CLAUSE

22.    Symantec's existing GSA Schedule Contract incorporated the following price reduction clause:

552.238-75 PRICE REDUCTIONS (MAY 2004) (ALTERNATE I -MAY 2003) 538.273(b)(2)

(a) Before award of a contract, the Contracting Officer and the Offeror will agree upon (1) the customer (or category of customers) which will be the basis of award, and (2) the Government's price or discount relationship to the identified customer (or category of customers). This relationship shall be maintained throughout the contract period. Any change in the Contractor's commercial pricing or discount arrangement applicable to the identified customer (or category of customers) which disturbs this relationship shall constitute a price reduction.

(b) During the contract period, the Contractor shall report to the Contracting Officer all price reductions to the customer (or category of customers) that was the basis of award. The Contractor's report shall include an explanation of the conditions under which the reductions were made.

(c) (1) A price reduction shall apply to purchases under this contract if, after the date negotiations conclude, the Contractor —
(i) Revises the commercial catalog, pricelist, schedule or other document upon which contract award was predicated to reduce prices;
(ii) Grants more favorable discounts or terms and conditions than those contained in the commercial catalog, pricelist, schedule or other documents upon which contract award was predicated; or
(iii) Grants special discounts to the customer (or category of customers) that formed the basis of award, and the change disturbs the price/discount relationship of the Government to the customer (or category of customers) that was the basis of award.

(2) The Contractor shall offer the price reduction to the eligible ordering activities with the same effective date, and for the same time period, as extended to the commercial customer (or category of customers).

23.    Symantec's existing GSA Schedule Contract defined the category of customers that formed the basis of award as all commercial customers. The existing GSA Schedule Contract had a Maximum Order Limitation of $500,000.

## MORSELL BEGINS FILING MODIFICATIONS

24.    When she began working for Symantec in March 2011, Morsell learned that the person previously responsible for managing and administering Symantec's existing GSA Schedule Contract, Kari Reinhardt, had left Symantec's employment over a year before. Symantec was behind on filing modifications to add or subtract products to the GSA schedule, or to note specific price list price changes for specific products.   Morsell focused on filing modifications to catch up with those specific product changes.  It is standard for GSA schedule contractors to state in modifications that they have not changed their commercial sales practices. Morsell saw that Symantec's previous modifications filed for the existing GSA Schedule Contract had represented that Symantec's commercial sales practices had not changed. Morsell's supervisor, Paul Lokie, told Morsell that Symantec's commercial sales practices had not changed, and Morsell included the standard representation that Symantec's commercial sales practices had not changed on the initial modifications she filed for Symantec.

## MORSELL RESEARCHES PAST CSP DISCLOSURES AND
## CURRENT PRACTICES FOR SYMANTEC'S RENEWAL APPLICATION

25.    Morsell also had responsibility for filing an application to renew Symantec's GSA schedule contract.  The existing GSA Schedule Contract was due to expire in January 2012, and GSA granted two extensions allowing the contract to continue through June 2012. Morsell knew that a renewal application would have to include representations about Symantec's commercial

sales practices.  Morsell began to do research on Symantec's filings with GSA that led up to the grant of the existing GSA Schedule Contract.  Morsell reviewed what Symantec had told GSA about its commercial sales practices.  She saw that Symantec had filed charts describing the frequency of its commercial discounts, and the reasons for those discounts.  Symantec's commercial sales practices ("CSP") disclosures and charts filed with GSA in 2006, are attached as Exhibit 1.  Those charts showed that Symantec granted discounts in the range of 21-30% off list prices 5.68% of the time, discounts in the range of 31-40% off list 88% of the time, and discounts from 41-100% only 2% of the time.

26.    Symantec's 2006 CSP disclosure to GSA also described the reasons for those discounts, and the percentage frequency of each reason, as follows:

| | |
|---|---|
| Pro-rated Appliance Add-Ons | 1% |
| Pro-rated Maintenance / Subscription | 21% |
| Contract Pricing | 5% |
| Competitive Price Match | 15% |
| Quarter end discount | 3% |
| Other | 7% |
| Customer Satisfaction Issue | 8% |
| Product Bundle | 3% |
| Enterprise License Agreement/True-up Non-Compliance [sic] | 26% |
| Previous Purchase Price Match | 4% |
| Error Quoted an old price list | 1% |
| Non-Profit | 1% |
| Promotional Special - New Product | 2% |

|                      |      |
|----------------------|------|
| Multi-Year Incentive | 3%   |

27.     Based on those disclosures, GSA accepted schedule discounts under the existing GSA Schedule Contract of 10% off list prices for security software licenses, 27.5% off list prices for availability software licenses, and 5% off list prices for support services. In 2009, Symantec added Backup Exec software products to the GSA Schedule, at 28.5-35% discounts off list prices.  Symantec's price lists had lower list prices for certain volume thresholds, or discount "bands," and the GSA Schedule discounts applied the same discount percentages across all bands on the price lists.

## MORSELL REVIEWS SALES DATA FROM 7/1/10-6/30/11

28.     Morsell knew that when Symantec filed its application to renew the GSA Schedule Contract, GSA's Office of Inspector General ("OIG") would request one year of commercial sales data to conduct a pre-award audit in connection with the renewal application. Morsell asked Symantec's IT department to provide her with one year of sales data from Symantec's sales database.  She received sales data for the period July 1, 2010 - June 30, 2011 in approximately August 2011.  Morsell spent considerable time analyzing that sales data, and was alarmed by what she saw.

29.     Morsell saw many examples of deep discounts to commercial customers, given more frequently than disclosed in Symantec's previous CSP disclosures.  Morsell researched some of those deeply discounted commercial deals in Symantec's SalesForce database, which included explanations for the discounts, either in the form of pre-selected drop box menu items, or in comments from the sales force.

## "LEGACY" DISCOUNTS

30.    Morsell saw that the SalesForce database contained a menu of pre-selected reasons for providing non-standard discounts.  While many of those menu items corresponded to the categories in Symantec's previously-submitted CSP chart, one item on the menu stood out, because it had not been included in Symantec's CSP disclosures to GSA.  That item was called "Legacy/Contract Pricing–Please explain in comments."  A copy of the SalesForce menu for non-standard discount explanations is attached as Exhibit 2.

31.    Morsell realized that "Legacy/Contract Pricing–Please explain in comments" was not the same as the "Previous Purchase Price Match" explanation included in Symantec's previous CSP disclosures, because the Previous Purchase Price Match explanation remained a separate item in the SalesForce discount explanation menu.  When she researched discounts explained as "Legacy/Contract Pricing," Morsell saw that Symantec had granted "legacy" discounts to customers who had previously negotiated deep discounts based on minimum volume purchase commitments over a definite period of time.  When those contractual commitments to purchase large amounts of product within a specified time had expired, Symantec had continued to give those customers the same deep discount as a "legacy," even though the customer was no longer willing to make the volume purchase requirement that had justified that deep discount in the first place.

32.    Morsell knew that GSA schedule contractors would often take the position in negotiations with GSA that because the federal government could not make minimum volume purchase commitments for any specific period of time, the federal government was not entitled to the deepest discounts offered to commercial customers who were willing to make such contractual commitments. (As a matter of policy, that distinction is frequently unjustified,

because even though the federal government may not contractually commit to make specified volume purchases, GSA schedule contractors know that the federal government as a whole will make purchases in excess of the purchases of any single large commercial customer.)  Morsell also knew that GSA negotiators would not accept "legacy" pricing from an expired high volume contract as non-comparable to federal government sales.  Indeed, a commercial customer who had made large volume purchases in the past, and was now ordering smaller amounts without a specific volume purchase requirement, would be directly comparable to the federal government, which purchased tens of millions of dollars of products from Symantec every year without a specific volume commitment.

EXAMPLE OF "LEGACY" DISCOUNTS

33.      As one example of such legacy deals, Morsell saw that Symantec had offered deep discounts to Liberty Mutual Insurance Company in deals from 2003 on.   When she researched those deals, she learned from a salesperson identified in the SalesForce database that Liberty Mutual had not had a minimum volume contract since an old deal expired roughly ten years before, but that Symantec had routinely offered Liberty Mutual "legacy" pricing based on that expired contract.   This information reveals that Symantec submitted inaccurate and incomplete descriptions of its commercial sales practices in negotiations leading to GSA's agreement to the existing GSA Schedule Contract, because Symantec did not disclose its practice of granting legacy discounts, or the frequency of those discounts.

MORSELL'S CHART OF POTENTIAL PRC-TRIGGERING DEALS

34.      From her review of the 2010-2011 sales data, and her research on discounted deals in the SalesForce database, Morsell saw other comments and explanations from Symantec salespeople demonstrating that Symantec had no corporate culture or procedures designed to

ensure compliance with Symantec's Price Reduction Clause reporting obligations. In the normal course of her job duties, and months before she contacted counsel to consider taking the serious step of making a whistleblower disclosure, Morsell prepared a chart of potential Price Reduction Clause-triggering deals from the 2010-2011 sales data she reviewed. Morsell told her management about that chart.

## MORSELL RESEARCHES PRICE LIST DISCREPANCIES

35.     As part of her research into Symantec's commercial sales practices and its past representations to GSA, Morsell learned that when the existing GSA Schedule began, Symantec had a variety of price lists for different buying programs. Symantec had separate price lists for buying programs where customers were willing to make high volume purchase commitments over a specific period of time, described at various times by Symantec as "Enterprise," "Elite," or "Eflex" programs. Symantec had an Express commercial price list for customers who did not make large volume purchase commitments. Symantec also had a separate Government price list. Morsell saw that Symantec had persuaded GSA that its Express price list was the most comparable to government purchases under the GSA Schedule. Morsell also saw that in correspondence with GSA leading to award of the existing GSA Schedule Contract, Symantec had provided an Excel spreadsheet showing that its government price list prices were always equal to, or lower than, its commercial Express list prices. The existing GSA Schedule Contract applied the agreed GSA discounts of 10% for security software, 27.5% for availability software, 28.5-35% for Backup Exec software, and 5% for support services to the Government price list to create a GSA price list.

36.     As Symantec represented to GSA, when the existing GSA Schedule Contract began, the Government and commercial Express price lists had the same discount bands: Bands

A-F with different unit list prices depending on the number of units or authorized users purchased (band A for the smallest purchases, going up to band F for larger purchases); and band S for the purchase of Server-wide licenses.

37.     During her research in connection with preparing Symantec's application to renew its GSA Schedule contract, Morsell learned that in approximately May 2008, Symantec had simplified its Government price list by collapsing discount bands A-D into a new band A, and collapsing discount bands E-F into a new band H.  The new list prices under those discount bands sometimes were higher than the commercial Express list prices for purchases of the same volume or number of authorized users.

38.     A comparison of Symantec's list prices for selected months reveals that Symantec's collapsing of the Government price list discount bands resulted in higher list prices for government customers than commercial Express customers for numerous products. Comparing Express and Government price lists to the GSA Schedule price lists for selected months reveals that Symantec's collapsing of the Government price list discount bands resulted in higher list prices for government customers than commercial Express customers for numerous products.  A chart comparing Symantec's Government price lists to commercial Express price lists is attached as Exhibit 3.

39.     Morsell learned that Symantec had not analyzed the effect of these Government price list changes on the comparative structure between its Government and commercial Express price lists.  Symantec provided the new Government price lists to GSA, but did not tell GSA that collapsing the discount bands on the Government price list resulted in higher list prices for hundreds of products in comparison to Symantec's commercial price lists. While Symantec submitted price reduction modifications throughout the contract period for list price reductions,

these did not correct the discrepancies created by the collapsing of the bands.  GSA's contract officer would have had to spend days doing a detailed comparison of the new price lists to discover the discrepancies described above.

40.    Morsell brought her general concern about the discrepancies between the commercial Express and Government price lists to the attention of her supervisors.

### ANALYSIS OF CHANGES IN COMMERCIAL
### SALES PRACTICES FROM 2010-2011 SALES DATA

41.    An analysis of the sales data from July 1, 2010-June 30, 2011 that Morsell reviewed in connection with preparing Symantec's application to renew its GSA Schedule contract revealed that Symantec commercial sales practices differed markedly from the CSP disclosures it made in 2006.  The CSP chart that Symantec submitted to GSA in 2006 said that in 88% of its sales transactions, Symantec had offered discounts from 31-40% off list prices, and had offered discounts from 41-100% off list only 2% of the time.

42.    The 2010-2011 sales data shows that Symantec actually offered much deeper discounts far more frequently.  Spreadsheets analyzing the discounts on Symantec's direct sales to commercial customers, and its sales to partners and resellers, are attached as Exhibit 4. Symantec offered direct commercial customers discounts greater than 50% in 97% of sales of SKUs by line items.  Symantec offered direct commercial customers discounts greater than 80% off list in over 75% of sales of SKUs by line items.

43.    Symantec did not disclose to GSA the discrepancies between its 2006 CSP disclosures and its ongoing commercial sales practices.  To the contrary, Symantec falsely represented in numerous modifications submitted to GSA between 2007 and September 2011 that its commercial sales practices had not changed.  This information also reveals that Symantec

made inaccurate and incomplete disclosures of its commercial sales practices in negotiations that led to GSA's entry into the existing GSA Schedule Contract.

## MORSELL LEARNS THAT SYMANTEC'S CONSULTING DIVISION WAS NOT MONITORING FOR PRC COMPLIANCE

44.    Symantec's existing GSA Schedule Contract included SIN 132-51 for Information Technology Professional Services, at a 5% discount off list prices. As she worked on preparing Symantec's application to renew its GSA Schedule contract, Morsell contacted Symantec's consulting division for information about its commercial sales practices. She spoke to Robin Diaz and Brian Bicknell, supervisors in Symantec's consulting division. Both Diaz and Bicknell were surprised to hear from Morsell. They told Morsell that the consulting division had not been informed that it needed to monitor its commercial pricing for GSA PRC compliance. They told Morsell that the consulting division granted discounts from 30-40% for some commercial customers, and that no one had ever asked them to report such deals for the purpose of PRC compliance. This information reveals that Symantec made inaccurate and incomplete disclosures of its commercial sales practices in the negotiations that led GSA to enter into the existing GSA Schedule Contract.

45.    Morsell reviewed consulting transactions in the sales data for 7/1/10-6/30/11, and saw deeply discounted consulting deals to commercial customers, including discounts as high as 62% off list prices. A chart of the consulting division's bookings for that period, reflecting those deep discounts to commercial customers, is attached as Exhibit 5. Morsell also learned that the consulting division was not reporting all of its GSA Schedule sales for IFF reporting, and that Symantec's IFF funding reports to GSA had failed to capture over $5.3 million in GSA schedule sales between April 2009 and September 2011.

46.     Morsell told her supervisors about the lack of PRC compliance in the consulting division, and recommended that Symantec not include consulting services in its renewal application. Her supervisors agreed.

## NON-COMPLIANCE WITH TRADE AGREEMENT ACT

47.     Symantec's existing GSA Schedule Contract contained the following term:

8. Trade Agreements Act of 1979, as amended: All items are U.S. made end products, designated country end products, Caribbean Basin country end products, Canadian end products, or a NAFTA end product as defined in the clause entitled "Trade Agreements Act" FAR 52.2255 as amended, as designated ("US") per www.gsaadvantage.gov.

48.     Morsell learned that Symantec bought some of the products on its GSA Schedule from China and other countries that did not qualify under the Trade Agreement Act of 1979 ("TAA"). Morsell began asking questions about TAA compliance, and did her best to get non-compliant products removed from the GSA Schedule. Morsell relayed her concerns about TAA compliance to her supervisors. Symantec still does not have an adequate control system in place to ensure TAA compliance. This information reveals that Symantec made inaccurate and incomplete representations about TAA compliance in negotiations that led GSA to enter into the existing GSA Schedule Contract.

## NON-COMPLIANCE WITH SECTION 508

49.     Symantec's existing GSA Schedule Contract contained the following representation:

I certify that in accordance with 508 of the Rehabilitation Act of 1973, as amended (29 U.S.C. 794d), FAR 39.2, and the Architectural and Transportation Barriers Compliance Board Electronic and Information Technology (EIT) Accessibility Standards (36 CFR 1194) General Services Administration (GSA), that all IT hardware/software/services are 508 compliant.

50.     Morsell learned that before she started Symantec only sporadically checked for Section 508 compliance and had no systems in place to ensure that its GSA Schedule products were compliant with Section 508. After speaking to Symantec sales people, Morsell learned that some products on the GSA schedule did not have Voluntary Product Accessibility Templates ("VPAT"). When Morsell reviewed some of the VPATs, she saw that not all of the products were passing Section 508's accessibility requirements. She related her concerns about Section 508 compliance to her supervisors. Since that time, Symantec has placed more emphasis on Section 508 compliance.   This information reveals that Symantec made inaccurate and incomplete representations about Section 508 compliance in negotiations that led GSA to enter into the existing GSA Schedule Contract.

### PRE-2007 CONDUCT

51.     In December, 2004, Symantec announced plans to acquire Veritas Software, another large, publicly-traded software company. The two companies merged in mid-2005.

52.     Veritas had its own GSA schedule contract in place before and after the merger. Morsell inherited some incomplete Veritas GSA schedule contract files when she began working at Symantec. Those files revealed that, based on its CSP disclosures, Veritas offered GSA discounts of 27.5% off MSRP for enterprise software, and 5% off MSRP for enterprise services. Veritas offered GSA 35% off MSRP for its Backup Exec and VIP products and services. Veritas' correspondence with GSA prior to award of Veritas' GSA schedule contract indicated that Veritas "agrees to monitor and report price reductions in accordance with the terms of the contract. VERITAS agrees to notify the Contracting Officer if more favorable price reductions and/or terms and conditions are offered to the categories of customers which was the basis of

award, and make an equal adjustment to the prices and/or terms and conditions applicable to the Pricelist."

53.     Symantec included Veritas products on its GSA schedule when it entered into the existing GSA Schedule Contract in 2007. Those products are frequently identified in Symantec's systems with the code VRTS. When Morsell did her research on legacy pricing deals, she saw that Veritas had offered legacy pricing on expired volume-commitment contracts to Liberty Mutual Insurance Company beginning in 2003.  Those deals appear to directly contradict Veritas' contractual commitment to monitor its commercial deals for PRC reductions.

54.     Similarly, Symantec had its own GSA schedule contracts in place before it entered into the existing GSA Schedule Contract in 2007.  Morsell's experience with Symantec's culture, where there were no systems in place to comply with the basic requirements of a GSA schedule contracts, strongly indicated to her that Veritas and Symantec violated the basic conditions of their pre-2007 GSA schedule contracts.

55.     Before joining Symantec, Kari Reinhardt -- the person previously responsible for Lori Morsell's job -- was the head of Government Business Operations at Veritas. Upon information and belief, Veritas, like Symantec, had no system in place to monitor for PRC compliance.

## MORSELL'S GROWING CONCERNS ABOUT SYMANTEC'S NON-COMPLIANCE

56.     The more she learned, the more Morsell realized that Symantec did not have systems in place to comply with the basic requirements of its existing GSA Schedule Contract. In approximately September 2011, and based on her research for the GSA Schedule renewal application, Morsell stopped representing in modifications that Symantec's commercial sales practices had not changed.

57.     Morsell expressed her concerns about Symantec's lack of basic contract compliance to her supervisors in stronger and stronger terms in late 2011 and early 2012. She turned over the 7/1/10-6/30/11 sales data to GSA IG auditors as part of a routine pre-award audit, and warned her supervisors that the pre-award audit might uncover some of Symantec's compliance problems, and might trigger an audit of Symantec's past performance.

58.     Over time, Morsell realized that Symantec did not have the culture or systems in place to allow her to bring Symantec into compliance. Morsell felt overwhelmed. She was one person, trying to gather information and educate the company about compliance issues, trying to research commercial sales practices, review product lists for TAA and Section 508 compliance, process modifications, figure out how to do PRC compliance where it had not been done before. Ultimately, she began to recommend that Symantec not renew its GSA contract. She told the company that if it withdrew its renewal application, the pre-award audit would terminate, and perhaps GSA would not audit past performance. Her supervisors expressed concerns about the audit process, and ultimately decided not to renew the GSA Schedule contract.

59.     Symantec withdrew its renewal application in April 2012.

### SYMANTEC CAUSED RESELLERS TO SUBMIT FALSE CLAIMS

60.     Symantec allowed resellers, including, but not limited to, Synnex, DLT Solutions, Dell, Carahsoft, Ingram, and Emergent, to sell products and services from its GSA Schedule contract. Symantec's failure to disclose to the United States the discounts and other pricing practices that it routinely offered to commercial customers for its software products caused its resellers to submit false claims to GSA. From January 25, 2007, through the first quarter of 2012, the United States paid Symantec's resellers approximately $147,669,773 on purchases of Symantec's GSA schedule products.

61.     To satisfy FRCP 9(b), a representative sample of false claims submitted to the United States by Symantec's resellers is attached as Exhibit 6.  In each of these transactions, Symantec's resellers submitted invoices containing or incorporating the prices for items on the spreadsheet. Each invoice was a false statement because the GSA schedule prices Symantec listed failed to disclose the differences between its CSP disclosure filed with GSA in 2006 and Symantec's actual sales practices, failed to disclose that Symantec did not monitor for PRC, TAA, or Section 508 compliance, and failed to disclose that Symantec offered comparable commercial customers much greater discounts.  These are just representative examples of numerous inflated invoices resulting in false claims on the United States

## LISTS OF GOVERNMENT CONTRACTS AND DAMAGES CALCULATIONS

62.     Between January 25, 2007, through the first quarter of 2012, the United States directly paid Symantec approximately $74,803,831 for Symantec GSA schedule products.  To satisfy FRCP 9(b), a representative sample of false claims that Symantec submitted to the United States is attached as Exhibit 7. In each of these transactions, Symantec submitted invoices containing or incorporating the prices for items on the spreadsheet. Each of those invoices was a false statement because the GSA schedule prices Symantec listed failed to disclose the differences between its CSP disclosure filed with GSA in 2006 and Symantec's actual sales practices, failed to disclose that Symantec did not monitor for price reduction clause, TAA, or Section 508 compliance, and failed to disclose that Symantec offered comparable commercial customers much greater discounts.  These are just representative examples of numerous inflated invoices resulting in false claims on the United States.

63.     In some instances, a government contracting official may have negotiated a discount below the published GSA schedule discounts offered by Symantec.  Regulations

encourage contracting officials to seek discounts below the GSA schedule. However, any such negotiated discounts below the published tiered discounts were affected by a fraudulent starting point. The government contracting official seeking a discount below the GSA schedule discounts started by relying on Symantec's representations that its GSA schedule discounts were the best prices it offered to commercial customers. It is certainly more likely than not that any government contracting official who negotiated prices below the GSA schedule discounts on any purchase would have negotiated a proportionally higher discount if Symantec had truthfully reported its commercial discounts and the starting point in the negotiations had been a 80-99% discount, rather than the maximum discounts that Symantec published on its GSA schedule.

## STATE LAW CLAIMS

64.     Multiple states have passed False Claims Act legislation that closely tracks the Federal FCA, including: California False Claims Act, Cal. Gov't Code § 12650, *et seq.*, Florida False Claims Act, Fla. Stat. § 68.081 *et seq.*, and New York False Claims Act, N.Y. St. Fin. Law § 187, *et seq.* Each of these statutes contains *qui tam* provisions governing, *inter alia*, a relator's right to claim a share of the State's recovery.

## STATES THAT PURCHASED DIRECTLY
## FROM SYMANTEC'S EXISTING GSA SCHEDULE CONTRACT

65.     Section 211 of the E-Government Act of 2002 amended the Federal Property and Administrative Services Act to allow state and local governments to order directly from GSA's Federal Supply Schedule 70 contracts (commonly referred to as the Cooperative Purchasing Program). Among other states, California, Florida, and New York, or local governments within those States, ordered, either directly or through resellers, from Symantec's existing GSA Schedule Contract. Between January 25, 2007, through the first quarter of 2012, all state and

local government sales under the existing GSA Schedule Contract totaled approximately $20,205,311.60.

## STATE AND LOCAL GOVERNMENT
## CONTRACTS WITH SYMANTEC OR ITS RESELLERS

66.     Multiple states and local governments had contracts with Symantec, Veritas, or their resellers. Some of these contracts were explicitly tied to the existing GSA Schedule Contract, while others had PRCs similar to the PRC in the existing GSA Schedule Contract. As alleged above, Veritas and Symantec had no systems in place to monitor for PRC violations, routinely offered other customers deeper discounts, and, upon information and belief, failed to disclose those discounts to states and local governments.

## CALIFORNIA

67.     Symantec and its authorized resellers participated in two different contractual programs with California: (1) the Software License Program ("SLP") and (2) the Multiple Award Schedule program ("CMAS").  Beginning at least as early as December 9, 2009, the discounts that Symantec offered to California under its SLP offer letters, for example SAN No. N6H67GAP, mirrored the discounts on Symantec's GSA Schedule Contract. Symantec's earlier SLP offer letters either did not guarantee a discount (e.g., SAN No. GPF010608) or guaranteed a discount only on orders for multi-year commitments or greater than $500,000 (e.g., SAN No. 2RJM4TOTH).

68.     Symantec, through its resellers, also sold software and services to California through CMAS. The CMAS contracts mirrored the discounts that Symantec offered to the federal government under the GSA Schedule Contract. The following is a non-exclusive list of Symantec resellers that have or had CMAS contracts: AllConnected Inc. (CMAS No. 3-09-70-1346D), Angus-Hamer, Inc. (CMAS No. 3-07-70-0877E). Applied Computer Solutions (CMAS

No. 3-08-70-2007B), Aurora Enterprises (CMAS No. 3-11-70-1670T), Bear Data Solutions Inc.

(CMAS No. 3-09-70-2265F), CompuCom Systems Inc. (CMAS No. 3-07-70-0040AG), Govstor,

Inc.(CMAS No. 3-07-70-1629J) , GTSI, Corp. (3-11-70-0002E), Spectrum Communication

Cabling Services, Inc. (CMAS No. 3-09-70-0282AT), and Taborda Solutions, Inc. (3-11-70-

2824B).  Each of these CMAS contracts, and their predecessor contracts, explicitly incorporated

the terms, conditions, and the discounts in Symantec's GSA schedule contracts, or the resellers'

GSA schedule contracts. which offered the same discounts as Symantec's GSA schedule

contracts.

If Symantec had complied with the GSA schedule contract's requirements, the United

States would have received significantly higher discounts. Because California's CMAS and SLP

contracts with Symantec's resellers offered the same discounts as the GSA Schedule Contract,

California would have received those same high discounts. Accordingly, Symantec defrauded

California by defrauding GSA and caused its resellers to present false claims in violation of

California's False Claims Act, Cal. Gov. Code §§ 12650-12656.

## FLORIDA

69.     On November 15, 2000, Veritas entered into a contract with Florida for the sale of

software licenses and related services, contract no. 252-015-03-1 ("the '015 Contract"). Under

this contract, Florida received discounts between approximately 5% - 25% from Veritas'

suggested retail prices. Section 15 of the Invitation to Negotiate for the '015 Contract provided

that "[a]ny price decrease effectuated during the contract period by reason of market change shall

be passed on to the State of Florida." The '015 Contract expired on December 31, 2005. Upon

information and belief, Symantec entered a materially identical contract with Florida on March

21, 2001, contract no. 252-024-01-1 ("the '024 Contract"). The '024 Contract expired December 31, 2005.

70.     During the effective periods of the '015 Contract and the '024 Contract, Veritas and Symantec had no controls in place to monitor for compliance with the above price reduction clauses and routinely offered deeper discounts to commercial customers who placed orders comparable to Florida's. Veritas and Symantec hid that practice from Florida, breached the '015 and '024 Contract's price reduction clause by failing to offer greater discounts, and submitted, or caused resellers to submit, false invoices at inflated prices to Florida in violation of the Florida False Claims Act, Fla. Stat. § 68.082(2)(a) and (b).

71.     Beginning April 12, 2006, Florida State Purchasing Memorandum No. 02 (2005-06) authorized Florida's agencies to order Symantec products directly from Symantec's or its resellers' GSA schedule contracts. For the reasons alleged above, Symantec presented, or caused resellers to present invoices under the existing GSA Schedule Contract in violation of Florida's False Claims Act.

## NEW YORK

72.     On or about November 29, 2000, Veritas entered into a contract with the State of New York for the sale of software licenses and related services, New York State Contract No. PT57160 ("the NY Contract"). Contract pricing was based on Veritas', and later Symantec's, U.S. commercial price lists. New York received a 22.5% discount on software and a 5.5% discount on consulting, training, support, and maintenance. Section 43 to Appendix B-2 of the contract contained a price reduction clause:

> b. **Commercial Price List Reductions**: Where NYS Net Prices are based on a discount from Contractor's list prices, the date Contractor lowers its pricing to its customers generally or to similarly situated government customers during the Contract term; or

c. **Special Offers/Promotions Generally**: Where Contractor generally offers more advantageous special price promotions or special discount pricing to other customers during the Contract term for a similar quantity, and the maximum price or discount associated with such offer or promotion is better than the discount or net price otherwise available under this Contract, such better price or discount shall apply for similar quantity transactions for the life of such general offer or promotion.

73.     On or about November 16, 2006, Veritas assigned the NY Contract to Symantec. When Symantec added new products to the NY Contract it repeatedly certified that: "[a]ll pricing for new products being added to this contract are in accordance with the discounts negotiated under the terms of the referenced contract." The NY Contract expired on November 28, 2010. Between 2001 and 2009 New York paid Veritas and Symantec over $34,300,000 under the NY Contract. During the life of the NY Contract, Veritas and Symantec routinely offered deeper discounts to commercial customers who placed orders comparable to New York's. Veritas and Symantec hid that practice from New York, breached the NY Contract's price reduction clause by failing to offer greater discounts, and submitted, or caused resellers to submit, false invoices at inflated prices to New York in violation of the New York False Claims Act, N.Y. St. Fin. Law § 189(1)(a) and (b).

### COUNT I (Federal False Claims Act)
### Knowingly Presenting False and Fraudulent Claims
### For Payment without Required Disclosure of Commercial Pricing Practices

74.     Plaintiff incorporates all preceding paragraphs.

75.     Symantec acted knowingly, with actual knowledge, in deliberate ignorance, and in reckless indifference, in failing to disclose to the United States the discounts and other pricing practices that it routinely offered to commercial customers for its software products.

76.     Symantec knowingly, with actual knowledge, deliberate ignorance, and reckless indifference, submitted materially false or fraudulent claims for payment, or caused materially

false or fraudulent claims for payment to be submitted by others, including, but not limited to, Symantec's resellers, to officials of the United States government, in violation of 31 U.S.C. 3729(a)(1)(A). Each claim for payment submitted by Symantec to federal government agencies for sales of its GSA schedule products was a false claim for payment based on material failures to disclose the discounts and other pricing practices that Symantec offered its most favored commercial customers.

77.     Because of Symantec's conduct set forth above, the United States has suffered actual damages. The United States overpaid for each Symantec GSA schedule product by the amount of discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

**COUNT II (Federal False Claims Act)**
**Knowingly Making and Using False Records and**
**Statements without Required Disclosure of Commercial Pricing Practices**

78.     Plaintiff incorporates all preceding paragraphs.

79.     Symantec knowingly, with actual knowledge, deliberate ignorance, and reckless indifference, made, used, and caused to be made and used, false records and statements, including, but not limited to, the discount information submitted with Symantec's MAS contract proposal, applications to modify Symantec's MAS contract that included documents signed by Symantec executives certifying that "Symantec's Business Products for these product additions are identical to those business practices applicable to prices applicable to Symantec product currently on the GSA contract," and the pricing proposals and bills submitted to each government agency that purchased Symantec's software, to get false or fraudulent claims paid or approved by the government in violation of 31 U.S.C. 3729(a)(1)(B).

80.     Because of Symantec's conduct set forth above, the United States has suffered actual damages. The United States overpaid for each Symantec GSA schedule product by the amount of discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

## COUNT III (California False Claims Act)
### Knowingly Presenting False and Fraudulent Claims Under State Contracts
### For Payment without Required Disclosure of Commercial Pricing Practices

81.     Plaintiff incorporates all preceding paragraphs.

82.     Symantec knowingly presented or caused to be submitted false or fraudulent claims for payment to California in violation of California False Claims Act, Cal. Gov't Code § 12651(a)(1).

83.     Each claim for payment submitted by Symantec's resellers to California for sales of Symantec products under a CMAS or SLP contract was a false claim for payment based on material failures to disclose the discounts and other pricing practices that Symantec offered its most favored commercial customers and was required to offer the United States and California.

84.     Because of Symantec's conduct as described above, California has suffered actual damages. California overpaid for each Symantec CMAS schedule or SLP product by the amount of the discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

## COUNT IV (California False Claims Act)
### Knowingly Presenting False and Fraudulent Claims Under Symantec's GSA Schedule
### Contract For Payment without Required Disclosure of Commercial Pricing Practices

85.     Plaintiff incorporates all preceding paragraphs.

86.     California's agencies and local governments directly ordered products from Symantec and its reseller's GSA schedule contracts.

87.     Symantec acted knowingly, with actual knowledge, in deliberate ignorance, and in reckless indifference, in failing to disclose to the United States and California the discounts and other pricing practices that it routinely offered to commercial customers for its software products.

88.     Symantec knowingly, with actual knowledge, deliberate ignorance, and reckless indifference, submitted materially false or fraudulent claims for payment, or caused materially false or fraudulent claims for payment to be submitted by others, including, but not limited to, Symantec's resellers, to California in violation of Cal. Gov't Code § 12651(a)(1). Each claim for payment submitted by Symantec or its resellers to California agencies and local governments for sales of its GSA schedule products was a false claim for payment based on material failures to disclose the discounts and other pricing practices that Symantec offered its most favored commercial customers.

89.     Because of Symantec's conduct set forth above, California has suffered actual damages. California overpaid for each Symantec GSA schedule product by the amount of discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

## COUNT V (California False Claims Act)
### Knowingly Making and Using False Records and Statements Under Symantec's
### GSA Schedule Contract without Required Disclosure of Commercial Pricing Practices

90.     Plaintiff incorporates all preceding paragraphs.

91.     California's agencies and local governments directly ordered products from Symantec and its reseller's GSA schedule contracts.

92.     Symantec knowingly, with actual knowledge, deliberate ignorance, and reckless indifference, made, used, and caused to be made and used, false records and statements,

including, but not limited to, the discount information submitted with Symantec's GSA schedule contract proposal, applications to modify Symantec's GSA schedule contract that included documents signed by Symantec executives certifying that "Symantec's Business Products for these product additions are identical to those business practices applicable to prices applicable to Symantec product currently on the GSA contract," and the pricing proposals and bills submitted to each California agency and local government that purchased Symantec's software, to get false or fraudulent claims paid or approved by California in violation of Cal. Gov. Code § 12651 (a)(2).

93.    Because of Symantec's conduct set forth above, California has suffered actual damages. California overpaid for each Symantec GSA schedule product by the amount of discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

### COUNT V (Florida False Claims Act)
### Knowingly Presenting False and Fraudulent Claims Under State Contracts
### For Payment without Required Disclosure of Commercial Pricing Practices

94.    Plaintiff incorporates all preceding paragraphs.

95.    Symantec knowingly presented or caused to be submitted false or fraudulent claims for payment to Florida in violation of Florida's False Claims Act, Fla. Stat. § 68.082(2)(a)

96.    Each claim for payment submitted by Symantec and Veritas to Florida for sales of Symantec products under the '015 Contract and the '024 Contract was a false claim for payment based on material failures to disclose the discounts and other pricing practices that Symantec offered its most favored commercial customers and was required to offer Florida.

97.    Because of Symantec's and Veritas' conduct as described above, Florida has suffered actual damages. Florida overpaid for each product bought under the '015 Contract and

the '024 Contract by the amount of the discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

## COUNT VI (Florida False Claims Act)
**Knowingly Presenting False and Fraudulent Claims Under Symantec's GSA Schedule Contract For Payment without Required Disclosure of Commercial Pricing Practices**

98.    Plaintiff incorporates all preceding paragraphs.

99.    Florida's agencies and local governments directly ordered products from Symantec and its reseller's GSA schedule contracts.

100.    Symantec acted knowingly, with actual knowledge, in deliberate ignorance, and in reckless indifference, in failing to disclose to the United States and Florida the discounts and other pricing practices that it routinely offered to commercial customers for its software products.

101.    Symantec knowingly, with actual knowledge, deliberate ignorance, and reckless indifference, submitted materially false or fraudulent claims for payment, or caused materially false or fraudulent claims for payment to be submitted by others, including, but not limited to, Symantec's resellers, to Florida in violation of Fla. Stat. § 68.082(2)(a). Each claim for payment submitted by Symantec or its resellers to Florida agencies and local governments for sales of its GSA schedule products was a false claim for payment based on material failures to disclose the discounts and other pricing practices that Symantec offered its most favored commercial customers.

102.    Because of Symantec's conduct set forth above, Florida has suffered actual damages. Florida overpaid for each Symantec GSA schedule product by the amount of discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

## COUNT VII (Florida False Claims Act)
### Knowingly Making and Using False Records and Statements Under Symantec's
### GSA Schedule Contract without Required Disclosure of Commercial Pricing Practices

103.    Plaintiff incorporates all preceding paragraphs.

104.    Florida's agencies and local governments directly ordered products from Symantec and its reseller's GSA schedule contracts.

105.    Symantec knowingly, with actual knowledge, deliberate ignorance, and reckless indifference, made, used, and caused to be made and used, false records and statements, including, but not limited to, the discount information submitted with Symantec's GSA schedule contract proposal, applications to modify Symantec's GSA schedule contract that included documents signed by Symantec executives certifying that "Symantec's Business Products for these product additions are identical to those business practices applicable to prices applicable to Symantec product currently on the GSA contract," and the pricing proposals and bills submitted to each Florida agency and local government that purchased Symantec's software, to get false or fraudulent claims paid or approved by Florida in violation of Fla. Stat. § 68.082(2)(b).

106.    Because of Symantec's conduct set forth above, Florida has suffered actual damages. Florida overpaid for each Symantec GSA schedule product by the amount of discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

## COUNT VIII (New York False Claims Act)
### Knowingly Presenting False and Fraudulent Claims Under State Contracts
### For Payment without Required Disclosure of Commercial Pricing Practices

107.    Plaintiff incorporates all preceding paragraphs.

108.   Symantec knowingly presented or caused to be submitted false or fraudulent claims for payment to New York in violation of New York's False Claims Act, N.Y. St. Fin. Law § 189(1)(a).

109.   Each claim for payment submitted by Symantec to New York for sales of Symantec products under the New York Contract was a false claim for payment based on material failures to disclose the discounts and other pricing practices that Symantec offered its most favored commercial customers and was required to offer New York.

110.   Because of Symantec's conduct as described above, New York has suffered actual damages. New York overpaid for each product bought the New York Contract by the amount of the discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

### COUNT IX (New York False Claims Act)
**Knowingly Presenting False and Fraudulent Claims Under Symantec's GSA Schedule Contract For Payment without Required Disclosure of Commercial Pricing Practices**

111.   Plaintiff incorporates all preceding paragraphs.

112.   New York's agencies and local governments directly ordered products from Symantec and its reseller's GSA schedule contracts.

113.   Symantec acted knowingly, with actual knowledge, in deliberate ignorance, and in reckless indifference, in failing to disclose to the United States and New York the discounts and other pricing practices that it routinely offered to commercial customers for its software products.

114.   Symantec knowingly, with actual knowledge, deliberate ignorance, and reckless indifference, submitted materially false or fraudulent claims for payment, or caused materially false or fraudulent claims for payment to be submitted by others, including, but not limited to,

Symantec's resellers, to New York in violation of New York False Claims Act, N.Y. St. Fin. Law § 189(1)(a). Each claim for payment submitted by Symantec or its resellers to New York agencies and local governments for sales of its GSA schedule products was a false claim for payment based on material failures to disclose the discounts and other pricing practices that Symantec offered its most favored commercial customers.

115.    Because of Symantec's conduct set forth above, New York has suffered actual damages. New York overpaid for each Symantec GSA schedule product by the amount of discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

**COUNT X (New York False Claims Act)**
**Knowingly Making and Using False Records and Statements Under Symantec's**
**GSA Schedule Contract without Required Disclosure of Commercial Pricing Practices**

116.    Plaintiff incorporates all preceding paragraphs.

117.    New York's agencies and local governments directly ordered products from Symantec and its reseller's GSA schedule contracts.

118.    Symantec knowingly, with actual knowledge, deliberate ignorance, and reckless indifference, made, used, and caused to be made and used, false records and statements, including, but not limited to, the discount information submitted with Symantec's GSA schedule contract proposal, applications to modify Symantec's GSA schedule contract that included documents signed by Symantec executives certifying that "Symantec's Business Products for these product additions are identical to those business practices applicable to prices applicable to Symantec product currently on the GSA contract," and the pricing proposals and bills submitted to each New York agency and local government that purchased Symantec's software, to get false

or fraudulent claims paid or approved by New York in violation of N.Y. St. Fin. Law § 189(1)(b).

119.    Because of Symantec's conduct set forth above, New York has suffered actual damages. New York overpaid for each Symantec GSA schedule product by the amount of discounts and reductions from other commercial pricing practices that should have applied to each such purchase.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff Lori Morsell, acting on behalf of and in the name of the United States, demands and prays that judgment be entered in favor of the United States against Defendant on each count of the Complaint as follows:

1.    For treble the amount of the United States' damages, plus civil penalties of $11,000 for each false claim;

2.    For treble the amount of California' damages, plus civil penalties of $10,000 for each false claim;

3.    For treble the amount of Florida's damages, plus civil penalties of $11,000 for each false claim;

4.    For treble the amount of New York' damages; plus civil penalties of $12,000 for each false claim;

5.    For all costs of this civil action; and

6.    For prejudgment interest and for such other and further relief as the Court deems just and equitable.

MOREOVER, Plaintiff Lori Morsell, on her own behalf, demands and prays that an award be made in her favor as follows:

(1)     For 25 percent (25%) of the proceeds collected by the United States if the United States intervenes in and conducts this action, or for 30 percent (30%) of the proceeds if the United States does not intervene; for an amount for reasonable expenses necessarily incurred by the relator in the prosecution of this action; for all reasonable attorney's fees and costs incurred by the relator; and such other and further relief to which the relator may show herself justly entitled;

(2)     For 33 percent (33%) of the proceeds collected by California if California intervenes in and conducts this action, or for 50 percent (50%) of the proceeds if California does not intervene; for an amount for reasonable expenses necessarily incurred by the relator in the prosecution of this action; for all reasonable attorney's fees and costs incurred by the relator; and such other and further relief to which the relator may show herself justly entitled;

(3)     For 25 percent (25%) of the proceeds collected by Florida if Florida intervenes in and conducts this action, or for 30 percent (30%) of the proceeds if Florida does not intervene; for an amount for reasonable expenses necessarily incurred by the relator in the prosecution of this action; for all reasonable attorney's fees and costs incurred by the relator; and such other and further relief to which the relator may show herself justly entitled;

(4)     For 25 percent (25%) of the proceeds collected by New York if New York intervenes in and conducts this action, or for 30 percent (30%) of the proceeds if New York does not intervene; for an amount for reasonable expenses necessarily incurred by the relator in the prosecution of this action; for all reasonable attorney's fees and costs incurred by the relator; and such other and further relief to which the relator may show herself justly entitled.

## DEMAND FOR JURY TRIAL

Plaintiff demands that this case be tried before a jury.

Respectfully submitted,

Christopher B. Mead  #411598
Mark London #293548
Lance Robinson #991118
London & Mead
1225 19th Street, NW, Suite 320
Washington, DC 20036
T: (202) 331-3334
F: (202) 785-4280
cmead@londonandmead.com
Counsel for Relator Lori Morsell

July 20, 2012

# EXHIBIT 1

"WTO GPA country end product" means an article that-

(1) Is wholly the growth, product, or manufacture of a WTO GPA country; or

(2) In the case of an article that consists in whole or in part of materials from another country, has been substantially transformed in a WTO GPA country into a new and different article of commerce with a name, character, or use distinct from that of the article or articles from which it was transformed. The term refers to a product offered for purchase under a supply contract, but for purposes of calculating the value of the end product includes services, (except transportation services) incidental to the article, provided that the value of those incidental services does not exceed that of the article itself.

(b)     *Delivery of end products.* The Contracting Officer has determined that the WTO GPA and FTAs apply to this acquisition. Unless otherwise specified, these trade agreements apply to all items in the Schedule. The Contractor shall deliver under this contract only U.S.-made or designated country end products except to the extent that, in its offer, it specified delivery of other end products in the provision entitled "Trade Agreements Certificate."

## G.3    SECTION 8(a) REPRESENTATION FOR THE MULTIPLE AWARD SCHEDULE PROGRAM (K-FSS-9) (SEP 2000)

The Offeror represents that it is ☐ is not ☒ a current 8(a) Business Development Program participant, and that it wishes to be designated as such on the FSS Schedules E-Library and GSA *Advantage!*™ as well as the Federal Procurement Data System (FPDS).

CONTRACTOR NAME: _____

DATE: _____

## G.4    COMMERCIAL SALES PRACTICES FORMAT (CSP-1)

Name of Offeror: Symantec Corporation _____

SIN(s): 132-8, 132-12, 132-32, 132-33, 132-34, 132-50, 132-51 _____

Note:   Please refer to clause 552.212-70, PREPARATION OF OFFER (MULTIPLE AWARD SCHEDULE) [SEE E.5], for additional information concerning your offer. Provide the following information for each SIN (or group of SINs or SubSIN for which information is the same).

(1)     Provide the dollar value of sales to the general public at or based on an established catalog or market price during the previous 12-month period or the offerors last fiscal year: $180M (North America). State beginning and ending of the 12 month period. Beginning January 1, 2005 Ending December 31, 2005. In the event that a dollar value is not an appropriate measure of the sales, provide and describe your own measure of the sales of the item(s).

(2)     Show your total projected annual sales to the Government under this contract for the contract term, excluding options, for each SIN offered. If you currently hold a Federal Supply Schedule contract for the SIN the total projected annual sales should be based on your most recent 12 months of sales under that contract.

| Special Item No. | 132-3 | Leasing of Equipment | $0 |
|---|---|---|---|
| Special Item No. | 132-4 | Daily / Short Term Rental | $0 |
| Special Item No. | 132-8 | Purchase of Equipment | $519,140 |
| Special Item No. | 132-12 | Maintenance of Equipment, Repair Service, and Repair Parts/Spare Parts | $259,570 |
| Special Item No. | 132-32 | Term Software Licenses | $NSP |
| Special Item No. | 132-33 | Perpetual Software Licenses | $6,748,820 |
| Special Item No. | 132-34 | Maintenance of Software | $1,552,229 |

SOLICITATION FCIS-JB-980001-B - REFRESH #                                    PAGE 77 OF        PAGES

| Special Item No. | 132-50 | Training Courses | $212,847 |
| Special Item No. | 132-51 | Information Technology Professional Services | $607,394 |
| Special Item No. | 132-52 | Electronic Commerce Services | $0 |
| Special Item No. | 132-53 | Telecommunication Transmission Services | $0 |
| Special Item No. | 132-60 | Authentication Products and Service | $0 |

(3)     Based on your written discounting policies (standard commercial sales practices in the event you do not have written discounting policies), are the discounts and any concessions which you offer the Government equal to or better than your best price (discount and concessions in any combination) offered to any customer acquiring the same items regardless of quantity or terms and conditions?  YES      NO  X  . (See definition of "concession" and "discount" in 552.212-70.)

(4)     (a)     Based on your written discounting policies (standard commercial sales practices in the event you do not have written discounting policies), provide information as requested for each SIN (or group of SINs for which the information is the same) in accordance with the instructions at Figure 515.2, which is provided in this solicitation for your convenience.  The information should be provided in the chart below or in an equivalent format developed by the offeror.  Rows should be added to accommodate as many customers as required.

| COLUMN 1 CUSTOMER | COLUMN 2 DISCOUNT | COLUMN 3 QUANTITY/VOLUME | COLUMN 4 FOB TERM | COLUMN 5 CONCESSIONS |
|---|---|---|---|---|
| | | Reference Attached Sheets | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

        (b)     Do any deviations from your written policies or standard commercial sales practices disclosed in the above chart ever result in better discounts (lower prices) or concessions than indicated?  YES      NO  X  .  If YES, explain deviations in accordance with the instructions at Figure 515.4-2, which is provided in this solicitation for your convenience.

(5)     If you are a dealer/reseller without significant sales to the general public, you should provide manufacturers' information required by paragraphs (1) through (4) above for each item/SIN offered, if the manufacturer's sales under any resulting contract are expected to exceed $500,000.  You must also obtain written authorization from the manufacturer(s) for Government access, at any time before award or before agreeing to a modification, to the manufacturer's sales records for the purpose of verifying the information submitted by the manufacturer.  The information is required in order to enable the Government to make a determination that the offered price is fair and reasonable.  To expedite the review and processing of offers, you should advise the manufacturer(s) of this requirement.  The contracting officer may require the information be submitted on electronic media with commercially available spreadsheet(s).  The information may be provided by the manufacturer directly to the Government.  If the manufacturer's item(s) is being offered by multiple dealers/resellers, only one copy of the requested information should be submitted to the Government.  In addition, you must submit the following information along with a listing of contact information regarding each of the manufacturers whose products and/or services are included in the offer (include the manufacturer's name, address, the manufacturer's contact point, telephone number, and FAX number) for each model offered by SIN:

        (a)     Manufacturer's Name
        (b)     Manufacturer's Part Number
        (c)     Dealer's/Reseller's Part Number
        (d)     Product Description
        (e)     Manufacturer's List Price
        (f)     Dealer's/Reseller's percentage discount from List Price or net prices

Syma    orporation
Proposed GSA r  ice List - June 2006

## Discount Key

**Symantec Products** | **Discount**
--- | ---
Hardware / Appliances | 7%
Equipment Maintenance | 4%
Licensed Software, Media & Docs. | 27%
Support Services | 4%
Training | 6%
Consulting | 6%

**VERITAS Products** | **Discount**
--- | ---
Enterprise Licensed Software, Media & Docs. | 27.68%
VIP / BE Software | 35.16%
Support Services | 5.24%
Training | 5.24%
Consulting | 5.24%

**G.4(4) Summary of Non-Published Discounts offered by SKU for sales in 2005**

| Discount Range | Total Quantity of SKUs Sold | % of occurrances | Category of Customer |
|---|---|---|---|
| 0-10% | 11 | 0.008% | SME_MID_MARKET<br>SME_SMALL |
| 11-20% | 5,352 | 4% | SME_SMALL<br>ENTERPRISE<br>GSPS (GLOBAL)<br>LARGE_ENTERPRISE<br>PUBLIC_SECTOR |
| 21-30% | 7,361 | 5.68% | SME_MID_MARKET<br>SME_SMALL<br>ENTERPRISE<br>GSPS (GLOBAL)<br>LARGE_ENTERPRISE<br>PUBLIC_SECTOR |
| 31-40% | 114,557 | 88% | SME_MID_MARKET<br>SME_SMALL<br>ENTERPRISE<br>GSPS (GLOBAL)<br>LARGE_ENTERPRISE<br>PUBLIC_SECTOR |
| 41-50% | 1,134 | 0.9% | SME_MID_MARKET<br>SME_SMALL<br>ENTERPRISE<br>GSPS (GLOBAL)<br>LARGE_ENTERPRISE<br>PUBLIC_SECTOR |
| 51-60% | 369 | 0.3% | SME_MID_MARKET<br>SME_SMALL<br>ENTERPRISE<br>GSPS (GLOBAL)<br>LARGE_ENTERPRISE<br>PUBLIC_SECTOR |
| 61-70% | 206 | 0.2% | SME_MID_MARKET<br>SME_SMALL<br>ENTERPRISE<br>LARGE_ENTERPRISE<br>PUBLIC_SECTOR |
| 71-80% | 322 | 0.2% | SME_MID_MARKET<br>SME_SMALL<br>ENTERPRISE<br>LARGE_ENTERPRISE<br>PUBLIC_SECTOR |

Symantec Corporation Proprietary and Confidential

| | | | |
|---|---|---|---|
| 81-90% | 287 | 0.2% | SME_MID_MARKET<br>SME_SMALL<br>ENTERPRISE<br>LARGE_ENTERPRISE<br>PUBLIC_SECTOR |
| 91-100% | 31 | 0.02% | LARGE_ENTERPRISE<br>PUBLIC_SECTOR<br>SME_MID_MARKET |
| Total SKUs sold | 129,630 | 100% | |

**G.4(4) Non-Published Discounts**

| Discount Reason Codes | % of occurrances |
|---|---|
| Pro-rated Appliance Add-ons | 1% |
| Pro-rated Maintenance / Subscription | 21% |
| Contract Pricing | 5% |
| Competitive Price Match | 15% |
| Quarter end discount | 3% |
| Other | 7% |
| Customer Satisfaction Issue | 8% |
| Product Bundle | 3% |
| Enterprise License Agreement/True up Non-Comliance | 26% |
| Previous Purchase Price Match | 4% |
| Error Quoted an old pricelist | 1% |
| Non-Profit | 1% |
| Promotional Special - New Product | 2% |
| Multi-year Incentive | 3% |

| Management Discount Approval Levels | Off List |
|---|---|
| Account Manager | 0% |
| District Manager | 30% |
| Regional Manager | 40% |
| Vice President - Region | 50% |
| Vice President - Americas | 100% |

Symantec Corporation Proprietary and Confidential

Value & Value Education MSRP Discounts

Distributor                    Reseller

| PRODUCT TYPE | US Licenses | | US Gold Maint | |
|---|---|---|---|---|
| | US Disti Disc off MSRP | US Corp Rslr Disc off MSRP | US Disti Disc off MSRP | US Corp Rslr Disc off MSRP |
| CARRIERSCAN (scan engine, inktomi, netapp) | 35% | 32.5690% | 35% | 32.5690% |
| CLSCANNER | 35% | 32.5690% | 35% | 32.5690% |
| DESKTOP FIREWALL | 35% | 32.5690% | 35% | 32.5690% |
| ENT FIREWALL & VPN | 43% | 40.8682% | 25% | 22.1950% |
| ESM | 35% | 32.5690% | 25% | 22.1950% |
| GHOST | 35% | 32.5690% | 30% | 27.3820% |
| IGEAR | 35% | 32.5690% | 35% | 32.5690% |
| INTRUDER ALERT | 35% | 32.5690% | 25% | 22.1950% |
| MAILGEAR | 35% | 32.5690% | 35% | 32.5690% |
| ManHunt / ManTrap | 33% | 30.4942% | 23% | 20.1202% |
| NAV | 35% | 32.5690% | 35% | 32.5690% |
| NAV MAC | 35% | 32.5690% | 35% | 32.5690% |
| NETPROWLER | 35% | 32.5690% | 25% | 22.1950% |
| NETRECON | 35% | 32.5690% | 25% | 22.1950% |
| NPF MAC | 35% | 32.5690% | 25% | 32.5690% |
| NU MAC | 35% | 32.5690% | N/A | N/A |
| PCA | 35% | 32.5690% | 45% | 42.9430% |
| PROCOMM | 35% | 32.5690% | N/A | N/A |
| SCS | 40% | 37.7560% | 40% | 37.7560% |
| SWS | 35% | 32.5690% | 35% | 32.5690% |
| UTILITIES | 35% | 32.5690% | N/A | N/A |
| WEBNOT NEWSNOT | 43% | 40.8682% | N/A | N/A |
| WINFAX | 35% | 32.5690% | N/A | N/A |

Symantec Corporation Proprietary and Confidential

Elite MSRP Discounts

| PRODUCT TYPE | Licenses US Disti Disc off MSRP | Licenses US Corp Rslr Disc off MSRP | Gold Maint US Disti Disc off MSRP | Gold Maint US Corp Rslr Disc off MSRP |
|---|---|---|---|---|
| CARRIERSCAN | 35% | 32.5690% | 35% | 32.5690% |
| CLSCANNER | 35% | 32.5690% | 35% | 32.5690% |
| DESKTOP FIREWALL | 35% | 32.5690% | 35% | 32.5690% |
| ENT FIREWALL & VPN | 43% | 40.8682% | 25% | 22.1950% |
| ESM | 35% | 32.5690% | 25% | 22.1950% |
| GHOST | 35% | 32.5690% | 30% | 27.3820% |
| IGEAR | 35% | 32.5690% | 35% | 32.5690% |
| INTRUDER ALERT | 35% | 32.5690% | 25% | 22.1950% |
| MAILGEAR | 35% | 32.5690% | 35% | 32.5690% |
| ManHunt / ManTrap | 33% | 30.4942% | 23% | 20.1202% |
| NAV | 35% | 32.5690% | 35% | 32.5690% |
| NAV MAC | 35% | 32.5690% | 35% | 32.5690% |
| NETPROWLER | 35% | 32.5690% | 25% | 22.1950% |
| NETRECON | 35% | 32.5690% | 25% | 22.1950% |
| NPF MAC | n/a | n/a | N/A | N/A |
| NU MAC | n/a | n/a | N/A | N/A |
| PCA | 35% | 32.5690% | 45% | 42.9430% |
| PROCOMM | n/a | n/a | N/A | N/A |
| SCS | 40% | 37.7560% | 40% | 37.7560% |
| SWS | 35% | 32.5690% | 35% | 32.5690% |
| UTILITIES | n/a | n/a | N/A | N/A |
| WEBNOT NEWSNOT | 43% | 40.8682% | N/A | N/A |
| WINFAX | n/a | n/a | N/A | N/A |

Symantec Corporation Proprietary and Confidential

Platinum Maintenance and Tech Support

| PRODUCT TYPE | Disti Disc off MSRP | Corp Rslr Disc off MSRP |
|---|---|---|
| Platinum Maintenance | 25% | 22.1950% |
| PREMIUM PLATINUM | 15% | 11.8210% |
| PLATINUM SUPPORT | 15% | 11.8210% |
| Tech Support | 15% | 11.8210% |

MEDIA

| PRODUCT TYPE | Disti Disc off MSRP | Corp Rslr Disc off MSRP |
|---|---|---|
| DESKTOP FIREWALL | 45% | 42.9430% |
| ENT FIREWALL | 45% | 42.9430% |
| ENTFIREWALL/VPN | 45% | 42.9430% |
| ESM | 35% | 32.5690% |
| GHOST | 45% | 42.9430% |
| I GEAR | 45% | 42.9430% |
| INTRUDER ALERT | 35% | 32.5690% |
| MAILGEAR | 45% | 42.9430% |
| ManHunt / ManTrap | 45% | 42.9430% |
| NAV | 45% | 42.9430% |
| NAV | 45% | 42.9430% |
| NAV MAC | 45% | 42.9430% |
| NETPROWLER | 45% | 42.9430% |
| NETRECON | 45% | 42.9430% |
| NPF MAC | 45% | 42.9430% |
| NU MAC | 45% | 42.9430% |
| PCA | 45% | 42.9430% |
| PROCOMM | 45% | 42.9430% |
| SCS | 45% | 42.9430% |
| SWS | 45% | 42.9430% |
| UTILITIES | 45% | 42.9430% |
| WINFAX | 45% | 42.9430% |

Symantec Corporation Proprietary and Confidential

Appliances MSRP Discounts

|  | Licenses | | Gold Maint | |
|---|---|---|---|---|
| PRODUCT TYPE | US Disti Disc off MSRP | US Corp Rslr Disc off MSRP | US Disti Disc off MSRP | US Corp Rslr Disc off MSRP |
| VELOCIRAPTOR - Hardware | 35% | 32.569% | n/a | n/a |
| VELOCIRAPTOR -Upgrades | 45% | 43% | n/a | n/a |
| VELOCIRAPTOR -Funtional Crossgrades | 40% | 35% | n/a | n/a |
| SYMANTEC FIREWALL/VPN APPLIANCE | 40% | 30% | n/a | n/a |
| SYMANTEC GATEWAY SECURITY APPLIANCE | 33.50% | 31% | n/a | n/a |

currently load buy prices

Deepsight

| Product | Disti Discount | Corp Rslr Discount | Academic Disti Discount |
|---|---|---|---|
| Deepsight Threat Management | 20.00% | 17.008% | 20% |
| Deepsight Alert Service | 30.00% | 27.382% | 30% |

Symantec Corporation Proprietary and Confidential

**Value Educational Discount Matrix**

| Product Family | Discount off Non-Academic MSRP to Academic MSRP |
|---|---|
| ...rrierScan | 20% |
| ...nt Firewall | 20% |
| Ent VPN | 20% |
| ESM | 20% |
| Intruder Alert | 20% |
| MailGear | 20% |
| ManHunt / ManTrap | 20% |
| NAV for Lotus  / Domino | 20% |
| NetProwler | 20% |
| NetRecon | 20% |
| Norton Personal Firewall | 20% |
| Norton Personal Firewall - MAC | 20% |
| Norton Utilities | 20% |
| NU MAC | 20% |
| PCAnywhere | 20% |
| SAV Filtering for Exchange / Domino | 20% |
| SAVEE | 20% |
| SWS | 20% |
| Web Servers | 20% |
| WinFax | 25% |
| Gateway Solution | 30% |
| Igear | 30% |
| NAV CE | 30% |
| ...\V for Gateways | 30% |
| ...ymantec Client Security | 30% |
| NAV Home Rights | 30% |
| Ghost | 35% |
| Procomm | 35% |
| Desktop Firewall | 40% |
| NAV MAC | 40% |

Comments
Discounts above are applied to Non-Academic MSRP.
Distribution discount off MSRP for each product is then applied to Academic MSRP
to calculate Academic Distribution buy price

**Deepsight**

| Product | Discount off Non-Academic MSRP to Academic MSRP |
|---|---|
| Deepsight Threat Management | 0% |
| Deepsight Alert Service | 0% |

| Maintenance Percentage of License | Value | | | | | | | Elite |
|---|---|---|---|---|---|---|---|---|
| **Product Type** | Band S <9 | Band A 10-24 | Band B 25-99 | Band C 100-249 | Band D 250-499 | Band E 500-1,999 | Band F 2000+ | All bands |
| AV for NETAPP Scan Engine/ Net Cache (CarrierScan) | | 55% | 55% | 55% | 55% | 55% | 55% | 55% |
| AV for NETAPP Filer | 55% | 55% | 55% | 55% | 55% | 55% | 55% | 55% |
| Command Line Scanner | | | | | 75% | 75% | 75% | 75% |
| Desktop Firewall | | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| Ent Firewall | 18% | 18% | | | | | | 18% |
| Ent VPN | 18% | 18% | | | | | | 18% |
| ESM | 18% | | | | | | | 18% |
| ESM for Firewall / Web Servers / Databases | 18% | | | | | | | 18% |
| Gateway Solution | | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| Ghost | | 25% | 25% | 25% | 25% | 25% | 25% | 25% |
| Igear | | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Intruder Alert | 18% | | | | | | | 18% |
| MailGear | | 40% | 40% | 40% | 40% | 40% | 40% | 18% |
| ManHunt / ManTrap | 18% | | | | | | | 18% |
| NAV CE | | 55% | 55% | 55% | 40% | 40% | 40% | 40% |
| NAV for Gateways | | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| NAV for Lotus  / Domino | | 55% | 55% | 55% | 55% | 55% | 55% | 55% |
| NAV MAC | | 55% | 55% | 55% | 40% | 40% | 40% | 40% |
| NetProwler | 18% | | | | | | | 18% |
| NetRecon | 18% | | | | | | | 18% |
| Norton Personal Firewall - MAC | | 40% | 40% | 40% | 40% | 40% | 40% | 40% |
| PCAnywhere | | 25% | 25% | 25% | 25% | 25% | 25% | 25% |
| SAV Filtering for Exchange / Domino | | 55% | 55% | 55% | 55% | 55% | 55% | 55% |
| SAVEE | | 55% | 55% | 55% | 40% | 40% | 40% | 40% |
| Symantec Client Security | | 55% | 55% | 55% | 40% | 40% | 40% | 40% |
| SWS | | 55% | 55% | 55% | 55% | 55% | 55% | 55% |
| Web Servers | 55% | | | | | | | 55% |

Maintenance Percentage of license calculated as 1 year maintenance renewal price divided by the license price for both bundled and unbundeled products

Elite uses the % at the highest band the product is offered in.

Maint % of License unbundled products
The products below use different msrp discounts for Licenses and maintence.  This create a different Maint % of license relationship when measuring at the MSRP vrs Buy price level

Symantec Client Security

**Value**

| Product Line | | | MSRP | Disti | Corp Rslr |
|---|---|---|---|---|---|
| ESM | | | 18% | 21% | 21% |
| ITA | | | 18% | 21% | 21% |

Symantec Corporation Proprietary and Confidential

**Unbundled Products**

| Product Type | License |
|---|---|
| Ent Firewall | Maintenance Not Bundled |
| Ent VPN | Maintenance Not Bundled |
| ESM | Maintenance Not Bundled |
| ESM for Firewall / Web Servers / Databases | Maintenance Not Bundled |
| Ghost | Maintenance Not Bundled |
| Intruder Alert | Maintenance Not Bundled |
| ManHunt / ManTrap | Maintenance Not Bundled |
| NetProwler | Maintenance Not Bundled |
| NetRecon | Maintenance Not Bundled |
| Norton Utilities | Maintenance Not Bundled |
| NU MAC | Maintenance Not Bundled |
| PCAnywhere | Maintenance Not Bundled |
| Procomm | Maintenance Not Bundled |
| TechSupp | Maintenance Not Bundled |
| WebNot NewsNot | Maintenance Not Bundled |
| WinFax | Maintenance Not Bundled |

**Bundled Products**

| Product Type | License |
|---|---|
| AV for NETAPP Scan Engine/ Net Cache (CarrierScan) | Maintenance bundeled |
| Command Line Scanner | Maintenance bundeled |
| Desktop Firewall | Maintenance bundeled |
| Gateway Solution | Maintenance bundeled |
| Igear | Maintenance bundeled |
| MailGear | Maintenance bundeled |
| NAV CE | Maintenance bundeled |
| NAV for Gateways | Maintenance bundeled |
| NAV for Lotus  / Domino | Maintenance bundeled |
| NAV Home Rights | Maintenance bundeled |
| NAV MAC | Maintenance bundeled |
| NAV SMB | Maintenance bundeled |
| Norton Personal Firewall - MAC | Maintenance bundeled |
| SAV Filtering for Exchange / Domino | Maintenance bundeled |
| SAVEE | Maintenance bundeled |
| Symantec Client Security | Maintenance bundeled |
| SWS | Maintenance bundeled |
| Web Servers | Maintenance bundeled |

For bundled products Maintenance is included with Licenses, Upgrades, Crossgrades and Competitive Upgrades

**Elite Band to Band Discounts**

| Product Type | Price incr over Value overlap Band | Value Overlap Band | Forecast Band-Band Discount | Commit A Disc off Forecast A | Commit B Disc off Forecast B | Commit C Disc off Forecast C |
|---|---|---|---|---|---|---|
| CarrierScan | 5% | F | 8% | 20% | 20% | 20% |
| AV for NETAPP Filer | 5% | F | 5% | 20% | 20% | 20% |
| Command Line Scanner | 5% | F | 8% | 20% | 20% | 20% |
| Desktop Firewall | 5% | F | 8% | 20% | 20% | 20% |
| Gateway Solution | 5% | F | 8% | 20% | 20% | 20% |
| Ghost | 0% | F | 8% | 20% | 20% | 20% |
| Igear | 5% | F | 8% | 20% | 20% | 20% |
| MailGear | 5% | F | 8% | 20% | 20% | 20% |
| NAV CE | 5% | F | 8% | 20% | 20% | 20% |
| NAV for Gateways | 5% | F | 8% | 20% | 20% | 20% |
| NAV for Lotus  / Domino | 5% | F | 8% | 20% | 20% | 20% |
| NAV Home Rights | 5% | F | 8% | 20% | 20% | 20% |
| NAV MAC | 5% | F | 8% | 20% | 20% | 20% |
| PCAnywhere | 0% | F | 8% | 20% | 20% | 20% |
| SAV Filtering for Exchange / Domino | 5% | F | 8% | 20% | 20% | 20% |
| Symantec Client Security | 5% | F | 8% | 20% | 20% | 20% |
| SWS | 5% | F | 8% | 20% | 20% | 20% |
| Web Servers | 0% | F | 8% | 20% | 20% | 20% |
| | | | | | | |
| SAVEE | 5% | F | 5% | 12% | 14% | 16% |
| | | | | | | |
| Ent Firewall | 0% | A | 0% | 15% | 16.7% | 18.3659% |
| Ent VPN | 0% | A | 0% | 15% | 16.7% | 18.3659% |
| ESM | 0% | S | 0% | 15% | 16.7% | 18.3659% |
| ESM for Firewall / Web Servers / Databases | 0% | S | 0% | 15% | 16.7% | 18.3659% |
| Intruder Alert | 0% | S | 0% | 15% | 16.7% | 18.3659% |
| ManHunt / ManTrap | 0% | S | 0% | 15% | 16.7% | 18.3659% |
| NetProwler | 0% | S | 0% | 15% | 16.7% | 18.3659% |
| NetRecon | 0% | S | 0% | 15% | 16.7% | 18.3659% |
| WebNot NewsNot | 0% | A | 0% | 15% | 16.7% | 18.3659% |

| PRODUCT GROUP | PRODUCT TYPE | Products |
|---|---|---|
| SECURITY A | CLSCANNER | SYMANTEC ANTIVIRUS COMMAND LINE SCANNER<br>SYMANTEC ANTIVIRUS 3.0 FOR INKTOMI TE CORPORATE<br>SYMANTEC ANTIVIRUS 3.0 FOR NETAPP FILER/NETCACHE<br>SYMANTEC ANTIVIRUS SCAN ENGINE 3.0 |
| SECURITY A | DESKTOP FIREWALL | SYMANTEC DESKTOP FIREWALL |
| SECURITY A | ENT FIREWALL | SYMANTEC ENTERPRISE FIREWALL |
| SECURITY A | ENT VPN | SYMANTEC ENTERPRISE VPN |
| SECURITY A | ENTFIREWALL/VPN | SYMANTEC ENTERPRISE FIREWALL WITH VPN |
| SECURITY A | IGEAR | SYMANTEC IGEAR |
| SECURITY A | MAILGEAR | MAIL-GEAR |
| SECURITY A | NAV | NORTON ANTIVIRUS 2.5 FOR GATEWAYS<br>NORTON ANTIVIRUS 2.5 FOR LOTUS NOTES/DOMINO FOR WEB SERVERS ON AIX, AS/400, LNX, S/390, SLRS.<br>NORTON ANTIVIRUS 2.5 FOR LOTUS NOTES/DOMINO ON AIX, AS/400, LNX, S/390, SLRS.<br>NORTON ANTIVIRUS CORPORATE EDITION 7.6 FOR DESKTOPS<br>NORTON ANTIVIRUS CORPORATE EDITION 7.6 FOR DESKTOPS AND FILE SERVERS<br>NORTON ANTIVIRUS ENTERPRISE SOLUTION<br>NORTON ANTIVIRUS HOME USE RIGHTS<br>SYMANTEC ANTIVIRUS COMMAND LINE SCANNER 1.0  MEDIA PACK<br>SYMANTEC ANTIVIRUS ENTERPRISE EDITION<br>SYMANTEC ANTIVIRUS GATEWAY SOLUTION<br>SYMANTEC ANTIVIRUS GATEWAY SOLUTION  MEDIA PACK<br>SYMANTEC ANTIVIRUS/FILTERING 3.0 FOR DOMINO<br>SYMANTEC ANTIVIRUS/FILTERING 3.0 FOR MICROSOFT EXCHANGE<br>NAV EMC for CELLERA<br>Includes Crossgrades to any of the above products |
| SECURITY A | NAV MAC | NORTON ANTIVIRUS 8.0 FOR MACINTOSH CUPG + GOLD MAINT 1YR VALUE BAND D |
| SECURITY A | NPF MAC | NORTON PERSONAL FIREWALL FOR MAC |
| SECURITY A | SWS | SYMANTEC WEB SECURITY  (FILTERING ONLY)<br>SYMANTEC WEB SECURITY  (ANTIVIRUS ONLY)<br>SYMANTEC WEB SECURITY (COMBINED ANTIVIRUS & CONTENT FILTERING) |
| SECURITY A | WEBNOT NEWSNOT | WEBNOT FOR SYMANTEC ENTERPRISE FIREWALL 7.0 OR SYMANTEC ENTERPRISE FIREWALL 7.0 WITH VPN |


| PRODUCT GROUP | PRODUCT TYPE | Products |
|---|---|---|
| SECURITY B | NETPROWLER | NETPROWLER 3.5.1 ENTERPRISE |
| SECURITY B | NETRECON | SYMANTEC NETRECON |


| PRODUCT GROUP | PRODUCT TYPE | Products |
|---|---|---|
| SECURITY C | ESM | MANHUNT |
| SECURITY C | ESM | MANTRAP |
| SECURITY C | ESM | SYMANTEC ENTERPRISE SECURITY MANAGER |
| SECURITY C | INTRUDER ALERT | SYMANTEC INTRUDER ALERT |
| SECURITY C | SESA | SESA |
| SECURITY C | SESA EXT | Security Incident Manager<br>Relays and Collectors |


| PRODUCT GROUP | PRODUCT TYPE | Products |
|---|---|---|
| UTIL ADMIN | GHOST | SYMANTEC GHOST 7.5 CORPORATE EDITION |
| UTIL ADMIN | NU MAC | NORTON UTILITIES FOR |
| UTIL ADMIN | PCA | SYMANTEC PCANYWHERE 10.5 HOST & REMOTE, HOST ONLY and LAN HOST |
| UTIL ADMIN | PROCOMM | PROCOMM PLUS |
| UTIL ADMIN | UTILITIES | NORTON UTILITIES |
| UTIL ADMIN | WINFAX | WINFAX PRO |

# EXHIBIT 2



# EXHIBIT 3

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10031878 | 10033134 | VALUE BAND S | 1+ | $719.10 | $704.80 | 2% |
| 10031879 | 10033135 | VALUE BAND S | 1+ | $3,599.10 | $3,527.20 | 2% |
| 10004637 | 10033164 | VALUE BAND A | 10-24 | $28.50 | $27.40 | 4% |
| 10004638 | 10033165 | VALUE BAND B | 25-99 | $27.10 | $26.10 | 4% |
| 10004639 | 10033166 | VALUE BAND C | 100-249 | $22.70 | $21.80 | 4% |
| 10004640 | 10033167 | VALUE BAND D | 250-499 | $20.50 | $19.70 | 4% |
| 10004641 | 10033168 | VALUE BAND E | 500-1999 | $13.10 | $12.60 | 4% |
| 10004642 | 10033169 | VALUE BAND F | 2000+ | $7.10 | $6.90 | 3% |
| 10004643 | 10033170 | VALUE BAND A | 10-24 | $22.80 | $21.90 | 4% |
| 10004644 | 10033171 | VALUE BAND B | 25-99 | $21.70 | $20.90 | 4% |
| 10004645 | 10033172 | VALUE BAND C | 100-249 | $18.20 | $17.50 | 4% |
| 10004646 | 10033173 | VALUE BAND D | 250-499 | $16.50 | $15.90 | 4% |
| 10004647 | 10033174 | VALUE BAND E | 500-1999 | $10.50 | $10.10 | 4% |
| 10004648 | 10033175 | VALUE BAND F | 2000+ | $5.70 | $5.50 | 4% |
| 10004655 | 10033182 | VALUE BAND A | 10-24 | $17.10 | $16.50 | 4% |
| 10004656 | 10033183 | VALUE BAND B | 25-99 | $16.30 | $15.70 | 4% |
| 10004657 | 10033184 | VALUE BAND C | 100-249 | $13.70 | $13.20 | 4% |
| 10004658 | 10033185 | VALUE BAND D | 250-499 | $12.30 | $11.90 | 3% |
| 10004659 | 10033186 | VALUE BAND E | 500-1999 | $7.90 | $7.60 | 4% |
| 10004660 | 10033187 | VALUE BAND F | 2000+ | $4.30 | $4.20 | 2% |
| 10004661 | 10033188 | VALUE BAND A | 10-24 | $17.10 | $16.50 | 4% |
| 10004662 | 10033189 | VALUE BAND B | 25-99 | $16.30 | $15.70 | 4% |
| 10004663 | 10033190 | VALUE BAND C | 100-249 | $13.70 | $13.20 | 4% |
| 10004664 | 10033191 | VALUE BAND D | 250-499 | $12.30 | $11.90 | 3% |
| 10004665 | 10033192 | VALUE BAND E | 500-1999 | $7.90 | $7.60 | 4% |
| 10004666 | 10033193 | VALUE BAND F | 2000+ | $4.30 | $4.20 | 2% |
| 10004667 | 10033194 | VALUE BAND A | 10-24 | $34.20 | $32.90 | 4% |
| 10004668 | 10033195 | VALUE BAND B | 25-99 | $32.60 | $31.30 | 4% |
| 10004669 | 10033196 | VALUE BAND C | 100-249 | $27.30 | $26.30 | 4% |
| 10004670 | 10033197 | VALUE BAND D | 250-499 | $24.60 | $23.70 | 4% |
| 10004671 | 10033198 | VALUE BAND E | 500-1999 | $15.80 | $15.20 | 4% |
| 10004672 | 10033199 | VALUE BAND F | 2000+ | $8.60 | $8.30 | 3% |
| 10005681 | 10034613 | VALUE BAND A | 10-24 | $151.70 | $145.70 | 4% |
| 10005682 | 10034614 | VALUE BAND B | 25-99 | $142.80 | $137.10 | 4% |
| 10005683 | 10034615 | VALUE BAND C | 100-249 | $141.10 | $135.50 | 4% |
| 10005684 | 10034616 | VALUE BAND D | 250-499 | $132.20 | $127.00 | 4% |
| 10005685 | 10034617 | VALUE BAND E | 500-1999 | $123.30 | $118.40 | 4% |
| 10005686 | 10034618 | VALUE BAND F | 2000+ | $105.40 | $101.20 | 4% |
| 10005687 | 10034619 | VALUE BAND A | 10-24 | $60.40 | $58.00 | 4% |
| 10005688 | 10034620 | VALUE BAND B | 25-99 | $56.80 | $54.60 | 4% |
| 10005689 | 10034621 | VALUE BAND C | 100-249 | $56.20 | $54.00 | 4% |
| 10005690 | 10034622 | VALUE BAND D | 250-499 | $52.70 | $50.60 | 4% |
| 10005691 | 10034623 | VALUE BAND E | 500-1999 | $49.10 | $47.20 | 4% |
| 10005692 | 10034624 | VALUE BAND F | 2000+ | $42.00 | $40.40 | 4% |
| 10039648 | 10039664 | VALUE BAND S | 1-9 | $11,995.00 | $11,515.20 | 4% |
| 10039649 | 10039665 | VALUE BAND A | 10+ | $11,574.20 | $11,111.30 | 4% |
| 10039650 | 10039666 | VALUE BAND S | 1-9 | $6,597.30 | $6,333.50 | 4% |
| 10039651 | 10039667 | VALUE BAND A | 10+ | $6,365.90 | $6,111.30 | 4% |
| 10039652 | 10039668 | VALUE BAND S | 1-9 | $6,597.30 | $6,333.50 | 4% |
| 10039653 | 10039669 | VALUE BAND A | 10+ | $6,365.90 | $6,111.30 | 4% |
| 10039654 | 10039670 | VALUE BAND S | 1-9 | $13,194.60 | $12,666.90 | 4% |
| 10039655 | 10039671 | VALUE BAND A | 10+ | $12,731.80 | $12,222.60 | 4% |
| 10038540 | 10041483 | VALUE BAND A | 10-24 | $9.40 | $9.10 | 3% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10038541 | 10041484 | VALUE BAND B | 25-99 | $7.60 | $7.30 | 4% |
| 10038542 | 10041485 | VALUE BAND C | 100-249 | $6.90 | $6.70 | 3% |
| 10038543 | 10041486 | VALUE BAND D | 250-499 | $6.40 | $6.20 | 3% |
| 10038544 | 10041487 | VALUE BAND E | 500-1999 | $5.80 | $5.60 | 3% |
| 10038545 | 10041488 | VALUE BAND F | 2000+ | $4.50 | $4.40 | 2% |
| 10038546 | 10041489 | VALUE BAND A | 10-24 | $20.60 | $19.80 | 4% |
| 10038547 | 10041490 | VALUE BAND B | 25-99 | $15.90 | $15.30 | 4% |
| 10038548 | 10041491 | VALUE BAND C | 100-249 | $14.00 | $13.50 | 4% |
| 10038549 | 10041492 | VALUE BAND D | 250-499 | $13.10 | $12.60 | 4% |
| 10038550 | 10041493 | VALUE BAND E | 500-1999 | $11.80 | $11.40 | 3% |
| 10038551 | 10041494 | VALUE BAND F | 2000+ | $9.30 | $9.00 | 3% |
| 10053967 | 10053967 | - | - | $28.00 | $28.00 | 0% |
| 10060455 | 10060455 | - | - | $28.00 | $28.00 | 0% |
| 10063793 | 10063949 | VALUE BAND A | 10-24 | $31.00 | $29.80 | 4% |
| 10063794 | 10063950 | VALUE BAND B | 25-99 | $29.80 | $28.70 | 4% |
| 10063795 | 10063951 | VALUE BAND C | 100-249 | $24.80 | $23.90 | 4% |
| 10063796 | 10063952 | VALUE BAND D | 250-499 | $21.90 | $21.10 | 4% |
| 10063797 | 10063953 | VALUE BAND E | 500-1999 | $14.30 | $13.80 | 3% |
| 10063798 | 10063954 | VALUE BAND F | 2000+ | $11.30 | $10.90 | 4% |
| 10063799 | 10063955 | VALUE BAND A | 10-24 | $24.80 | $23.90 | 4% |
| 10063800 | 10063956 | VALUE BAND B | 25-99 | $23.90 | $23.00 | 4% |
| 10063801 | 10063957 | VALUE BAND C | 100-249 | $19.90 | $19.20 | 4% |
| 10063802 | 10063958 | VALUE BAND D | 250-499 | $17.60 | $16.90 | 4% |
| 10063803 | 10063959 | VALUE BAND E | 500-1999 | $11.50 | $11.10 | 3% |
| 10063804 | 10063960 | VALUE BAND F | 2000+ | $9.10 | $8.80 | 3% |
| 10063811 | 10063967 | VALUE BAND A | 10-24 | $17.10 | $16.40 | 4% |
| 10063812 | 10063968 | VALUE BAND B | 25-99 | $16.40 | $15.80 | 4% |
| 10063813 | 10063969 | VALUE BAND C | 100-249 | $13.70 | $13.20 | 4% |
| 10063814 | 10063970 | VALUE BAND D | 250-499 | $12.10 | $11.70 | 3% |
| 10063815 | 10063971 | VALUE BAND E | 500-1999 | $7.90 | $7.60 | 4% |
| 10063816 | 10063972 | VALUE BAND F | 2000+ | $6.30 | $6.00 | 5% |
| 10063817 | 10063973 | VALUE BAND A | 10-24 | $17.10 | $16.40 | 4% |
| 10063818 | 10063974 | VALUE BAND B | 25-99 | $16.40 | $15.80 | 4% |
| 10063819 | 10063975 | VALUE BAND C | 100-249 | $13.70 | $13.20 | 4% |
| 10063820 | 10063976 | VALUE BAND D | 250-499 | $12.10 | $11.70 | 3% |
| 10063821 | 10063977 | VALUE BAND E | 500-1999 | $7.90 | $7.60 | 4% |
| 10063822 | 10063978 | VALUE BAND F | 2000+ | $6.30 | $6.00 | 5% |
| 10063823 | 10063979 | VALUE BAND A | 10-24 | $34.20 | $32.80 | 4% |
| 10063824 | 10063980 | VALUE BAND B | 25-99 | $32.80 | $31.60 | 4% |
| 10063825 | 10063981 | VALUE BAND C | 100-249 | $27.40 | $26.40 | 4% |
| 10063826 | 10063982 | VALUE BAND D | 250-499 | $24.20 | $23.40 | 3% |
| 10063827 | 10063983 | VALUE BAND E | 500-1999 | $15.80 | $15.20 | 4% |
| 10063828 | 10063984 | VALUE BAND F | 2000+ | $12.60 | $12.00 | 5% |
| 10063829 | 10063985 | VALUE BAND A | 10-24 | $31.00 | $29.80 | 4% |
| 10063830 | 10063986 | VALUE BAND B | 25-99 | $29.80 | $28.70 | 4% |
| 10063831 | 10063987 | VALUE BAND C | 100-249 | $24.80 | $23.90 | 4% |
| 10063832 | 10063988 | VALUE BAND D | 250-499 | $21.90 | $21.10 | 4% |
| 10063833 | 10063989 | VALUE BAND E | 500-1999 | $14.30 | $13.80 | 3% |
| 10063834 | 10063990 | VALUE BAND F | 2000+ | $11.30 | $10.90 | 4% |
| 10063835 | 10063991 | VALUE BAND A | 10-24 | $24.80 | $23.90 | 4% |
| 10063836 | 10063992 | VALUE BAND B | 25-99 | $23.90 | $23.00 | 4% |
| 10063837 | 10063993 | VALUE BAND C | 100-249 | $19.90 | $19.20 | 4% |
| 10063838 | 10063994 | VALUE BAND D | 250-499 | $17.60 | $16.90 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10063839 | 10063995 | VALUE BAND E | 500-1999 | $11.50 | $11.10 | 3% |
| 10063840 | 10063996 | VALUE BAND F | 2000+ | $9.10 | $8.80 | 3% |
| 10063847 | 10064003 | VALUE BAND A | 10-24 | $17.10 | $16.40 | 4% |
| 10063848 | 10064004 | VALUE BAND B | 25-99 | $16.40 | $15.80 | 4% |
| 10063849 | 10064005 | VALUE BAND C | 100-249 | $13.70 | $13.20 | 4% |
| 10063850 | 10064006 | VALUE BAND D | 250-499 | $12.10 | $11.70 | 3% |
| 10063851 | 10064007 | VALUE BAND E | 500-1999 | $7.90 | $7.60 | 4% |
| 10063852 | 10064008 | VALUE BAND F | 2000+ | $6.30 | $6.00 | 5% |
| 10063853 | 10064009 | VALUE BAND A | 10-24 | $17.10 | $16.40 | 4% |
| 10063854 | 10064010 | VALUE BAND B | 25-99 | $16.40 | $15.80 | 4% |
| 10063855 | 10064011 | VALUE BAND C | 100-249 | $13.70 | $13.20 | 4% |
| 10063856 | 10064012 | VALUE BAND D | 250-499 | $12.10 | $11.70 | 3% |
| 10063857 | 10064013 | VALUE BAND E | 500-1999 | $7.90 | $7.60 | 4% |
| 10063858 | 10064014 | VALUE BAND F | 2000+ | $6.30 | $6.00 | 5% |
| 10063859 | 10064015 | VALUE BAND A | 10-24 | $34.20 | $32.80 | 4% |
| 10063860 | 10064016 | VALUE BAND B | 25-99 | $32.80 | $31.60 | 4% |
| 10063861 | 10064017 | VALUE BAND C | 100-249 | $27.40 | $26.40 | 4% |
| 10063862 | 10064018 | VALUE BAND D | 250-499 | $24.20 | $23.40 | 3% |
| 10063863 | 10064019 | VALUE BAND E | 500-1999 | $15.80 | $15.20 | 4% |
| 10063864 | 10064020 | VALUE BAND F | 2000+ | $12.60 | $12.00 | 5% |
| 10067425 | 10067425 | - | - | $28.00 | $28.00 | 0% |
| 10072396 | 10072456 | VALUE BAND A | 10-24 | $74.80 | $71.90 | 4% |
| 10072397 | 10072457 | VALUE BAND B | 25-99 | $71.10 | $68.30 | 4% |
| 10072398 | 10072458 | VALUE BAND C | 100-249 | $63.70 | $61.20 | 4% |
| 10072399 | 10072459 | VALUE BAND D | 250-499 | $60.00 | $57.60 | 4% |
| 10072400 | 10072460 | VALUE BAND E | 500-1999 | $56.20 | $54.00 | 4% |
| 10072401 | 10072461 | VALUE BAND F | 2000+ | $48.80 | $46.90 | 4% |
| 10072402 | 10072462 | VALUE BAND A | 10-24 | $59.90 | $57.60 | 4% |
| 10072403 | 10072463 | VALUE BAND B | 25-99 | $56.90 | $54.70 | 4% |
| 10072404 | 10072464 | VALUE BAND C | 100-249 | $51.00 | $49.00 | 4% |
| 10072405 | 10072465 | VALUE BAND D | 250-499 | $48.00 | $46.10 | 4% |
| 10072406 | 10072466 | VALUE BAND E | 500-1999 | $45.00 | $43.20 | 4% |
| 10072407 | 10072467 | VALUE BAND F | 2000+ | $39.10 | $37.60 | 4% |
| 10072408 | 10072468 | VALUE BAND A | 10-24 | $30.00 | $28.80 | 4% |
| 10072409 | 10072469 | VALUE BAND B | 25-99 | $28.50 | $27.40 | 4% |
| 10072410 | 10072470 | VALUE BAND C | 100-249 | $25.50 | $24.50 | 4% |
| 10072411 | 10072471 | VALUE BAND D | 250-499 | $24.00 | $23.10 | 4% |
| 10072412 | 10072472 | VALUE BAND E | 500-1999 | $22.50 | $21.60 | 4% |
| 10072413 | 10072473 | VALUE BAND F | 2000+ | $19.60 | $18.80 | 4% |
| 10072414 | 10072474 | VALUE BAND A | 10-24 | $30.00 | $28.80 | 4% |
| 10072415 | 10072475 | VALUE BAND B | 25-99 | $28.50 | $27.40 | 4% |
| 10072416 | 10072476 | VALUE BAND C | 100-249 | $25.50 | $24.50 | 4% |
| 10072417 | 10072477 | VALUE BAND D | 250-499 | $24.00 | $23.10 | 4% |
| 10072418 | 10072478 | VALUE BAND E | 500-1999 | $22.50 | $21.60 | 4% |
| 10072419 | 10072479 | VALUE BAND F | 2000+ | $19.60 | $18.80 | 4% |
| 10072420 | 10072480 | VALUE BAND A | 10-24 | $60.00 | $57.60 | 4% |
| 10072421 | 10072481 | VALUE BAND B | 25-99 | $57.00 | $54.80 | 4% |
| 10072422 | 10072482 | VALUE BAND C | 100-249 | $51.00 | $49.00 | 4% |
| 10072423 | 10072483 | VALUE BAND D | 250-499 | $48.00 | $46.20 | 4% |
| 10072424 | 10072484 | VALUE BAND E | 500-1999 | $45.00 | $43.20 | 4% |
| 10072425 | 10072485 | VALUE BAND F | 2000+ | $39.20 | $37.60 | 4% |
| 10075128 | 10075154 | VALUE BAND S | 1+ | $1,620.00 | $1,587.60 | 2% |
| 10075129 | 10075155 | VALUE BAND S | 1+ | $2,880.00 | $2,822.40 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10079752 | 10079752 | - | - | $28.00 | $28.00 | 0% |
| 10079876 | 10080006 | VALUE BAND S | 1-9 | $318.00 | $311.70 | 2% |
| 10079891 | 10080021 | VALUE BAND A | 10-24 | $60.00 | $58.80 | 2% |
| 10079892 | 10080022 | VALUE BAND B | 25-99 | $58.80 | $57.70 | 2% |
| 10079893 | 10080023 | VALUE BAND C | 100-249 | $56.40 | $55.30 | 2% |
| 10079894 | 10080024 | VALUE BAND D | 250-499 | $52.40 | $51.40 | 2% |
| 10079895 | 10080025 | VALUE BAND E | 500-1999 | $45.20 | $44.30 | 2% |
| 10079896 | 10080026 | VALUE BAND F | 2000+ | $38.00 | $37.30 | 2% |
| 10079921 | 10080051 | VALUE BAND A | 10-24 | $30.00 | $29.40 | 2% |
| 10079922 | 10080052 | VALUE BAND B | 25-99 | $26.40 | $25.90 | 2% |
| 10079923 | 10080053 | VALUE BAND C | 100-249 | $22.40 | $22.00 | 2% |
| 10079924 | 10080054 | VALUE BAND D | 250-499 | $18.00 | $17.70 | 2% |
| 10079925 | 10080055 | VALUE BAND E | 500-1999 | $12.80 | $12.60 | 2% |
| 10079926 | 10080056 | VALUE BAND F | 2000+ | $4.00 | $4.00 | 0% |
| 10080217 | 10080217 | - | - | $500.00 | $500.00 | 0% |
| 10080218 | 10080218 | - | - | $500.00 | $500.00 | 0% |
| 10086489 | 10086505 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |
| 10086490 | 10086506 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |
| 10086491 | 10086507 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10086492 | 10086508 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10086493 | 10086509 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10086494 | 10086510 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10086495 | 10086511 | VALUE BAND S | 1-9 | $917.80 | $881.10 | 4% |
| 10086496 | 10086512 | VALUE BAND A | 10+ | $885.60 | $850.20 | 4% |
| 10112216 | 10112312 | VALUE BAND A | 10-24 | $38.00 | $36.50 | 4% |
| 10112217 | 10112313 | VALUE BAND B | 25-99 | $36.10 | $34.70 | 4% |
| 10112218 | 10112314 | VALUE BAND C | 100-249 | $30.40 | $29.20 | 4% |
| 10112219 | 10112315 | VALUE BAND D | 250-499 | $27.40 | $26.40 | 4% |
| 10112220 | 10112316 | VALUE BAND E | 500-1999 | $17.60 | $16.90 | 4% |
| 10112221 | 10112317 | VALUE BAND F | 2000+ | $9.60 | $9.30 | 3% |
| 10112222 | 10112318 | VALUE BAND A | 10-24 | $20.90 | $20.10 | 4% |
| 10112223 | 10112319 | VALUE BAND B | 25-99 | $19.90 | $19.10 | 4% |
| 10112224 | 10112320 | VALUE BAND C | 100-249 | $16.80 | $16.10 | 4% |
| 10112225 | 10112321 | VALUE BAND D | 250-499 | $11.00 | $10.60 | 4% |
| 10112226 | 10112322 | VALUE BAND E | 500-1999 | $7.10 | $6.80 | 4% |
| 10112227 | 10112323 | VALUE BAND F | 2000+ | $3.90 | $3.80 | 3% |
| 10112228 | 10112324 | VALUE BAND A | 10-24 | $20.90 | $20.10 | 4% |
| 10112229 | 10112325 | VALUE BAND B | 25-99 | $19.90 | $19.10 | 4% |
| 10112230 | 10112326 | VALUE BAND C | 100-249 | $16.80 | $16.10 | 4% |
| 10112231 | 10112327 | VALUE BAND D | 250-499 | $11.00 | $10.60 | 4% |
| 10112232 | 10112328 | VALUE BAND E | 500-1999 | $7.10 | $6.80 | 4% |
| 10112233 | 10112329 | VALUE BAND F | 2000+ | $3.90 | $3.80 | 3% |
| 10112234 | 10112330 | VALUE BAND A | 10-24 | $41.80 | $40.20 | 4% |
| 10112235 | 10112331 | VALUE BAND B | 25-99 | $39.80 | $38.20 | 4% |
| 10112236 | 10112332 | VALUE BAND C | 100-249 | $33.60 | $32.20 | 4% |
| 10112237 | 10112333 | VALUE BAND D | 250-499 | $22.00 | $21.20 | 4% |
| 10112238 | 10112334 | VALUE BAND E | 500-1999 | $14.20 | $13.60 | 4% |
| 10112239 | 10112335 | VALUE BAND F | 2000+ | $7.80 | $7.60 | 3% |
| 10112883 | 10112883 | - | - | $28.00 | $28.00 | 0% |
| 10112892 | 10112892 | - | - | $28.00 | $28.00 | 0% |
| 10113800 | 10113800 | - | - | $28.00 | $28.00 | 0% |
| 10133124 | 10133140 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |
| 10133125 | 10133141 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10133126 | 10133142 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10133127 | 10133143 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10133128 | 10133144 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10133129 | 10133145 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10133130 | 10133146 | VALUE BAND S | 1-9 | $917.80 | $881.10 | 4% |
| 10133131 | 10133147 | VALUE BAND A | 10+ | $885.60 | $850.20 | 4% |
| 10139734 | 10139742 | VALUE BAND S | 1+ | $5,995.00 | $5,875.10 | 2% |
| 10139735 | 10139743 | VALUE BAND S | 1+ | $1,079.10 | $1,057.60 | 2% |
| 10139736 | 10139744 | VALUE BAND S | 1+ | $1,079.10 | $1,057.60 | 2% |
| 10139737 | 10139745 | VALUE BAND S | 1+ | $2,158.20 | $2,115.10 | 2% |
| 10139986 | 10140002 | VALUE BAND S | 1-9 | $7,995.00 | $7,675.20 | 4% |
| 10139987 | 10140003 | VALUE BAND A | 10+ | $7,714.50 | $7,406.00 | 4% |
| 10139988 | 10140004 | VALUE BAND S | 1-9 | $1,439.10 | $1,381.60 | 4% |
| 10139989 | 10140005 | VALUE BAND A | 10+ | $1,388.70 | $1,333.20 | 4% |
| 10139990 | 10140006 | VALUE BAND S | 1-9 | $1,439.10 | $1,381.60 | 4% |
| 10139991 | 10140007 | VALUE BAND A | 10+ | $1,388.70 | $1,333.20 | 4% |
| 10139992 | 10140008 | VALUE BAND S | 1-9 | $2,878.20 | $2,763.10 | 4% |
| 10139993 | 10140009 | VALUE BAND A | 10+ | $2,777.40 | $2,666.40 | 4% |
| 10142467 | 10142627 | VALUE BAND A | 10-24 | $3,854.80 | $3,777.70 | 2% |
| 10142469 | 10142629 | VALUE BAND A | 10-24 | $693.90 | $680.00 | 2% |
| 10142470 | 10142630 | VALUE BAND S | 1-9 | $719.10 | $704.70 | 2% |
| 10142471 | 10142631 | VALUE BAND A | 10-24 | $693.90 | $680.00 | 2% |
| 10142473 | 10142633 | VALUE BAND A | 10-24 | $1,387.80 | $1,360.00 | 2% |
| 10142478 | 10142638 | VALUE BAND A | 10-24 | $104.30 | $102.20 | 2% |
| 10142479 | 10142639 | VALUE BAND A | 10-24 | $451.60 | $442.60 | 2% |
| 10142480 | 10142640 | VALUE BAND A | 10-24 | $1,372.20 | $1,344.70 | 2% |
| 10142481 | 10142641 | VALUE BAND A | 10-24 | $2,778.10 | $2,722.60 | 2% |
| 10142482 | 10142642 | VALUE BAND S | 1-9 | $108.00 | $105.90 | 2% |
| 10142483 | 10142643 | VALUE BAND S | 1-9 | $468.00 | $458.70 | 2% |
| 10142484 | 10142644 | VALUE BAND S | 1-9 | $1,422.00 | $1,393.60 | 2% |
| 10142485 | 10142645 | VALUE BAND S | 1-9 | $2,879.10 | $2,821.60 | 2% |
| 10142486 | 10142646 | VALUE BAND A | 10-24 | $104.30 | $102.20 | 2% |
| 10142487 | 10142647 | VALUE BAND A | 10-24 | $451.60 | $442.60 | 2% |
| 10142488 | 10142648 | VALUE BAND A | 10-24 | $1,372.20 | $1,344.70 | 2% |
| 10142489 | 10142649 | VALUE BAND A | 10-24 | $2,778.10 | $2,722.60 | 2% |
| 10142494 | 10142654 | VALUE BAND A | 10-24 | $208.60 | $204.40 | 2% |
| 10142495 | 10142655 | VALUE BAND A | 10-24 | $903.20 | $885.20 | 2% |
| 10142496 | 10142656 | VALUE BAND A | 10-24 | $2,744.40 | $2,689.40 | 2% |
| 10142497 | 10142657 | VALUE BAND A | 10-24 | $5,556.20 | $5,445.20 | 2% |
| 10142498 | 10142658 | VALUE BAND S | 1-9 | $600.00 | $588.00 | 2% |
| 10142499 | 10142659 | VALUE BAND S | 1-9 | $2,600.00 | $2,548.00 | 2% |
| 10142500 | 10142660 | VALUE BAND S | 1-9 | $7,900.00 | $7,742.00 | 2% |
| 10142501 | 10142661 | VALUE BAND S | 1-9 | $15,995.00 | $15,675.10 | 2% |
| 10142502 | 10142662 | VALUE BAND A | 10-24 | $578.90 | $567.30 | 2% |
| 10142503 | 10142663 | VALUE BAND A | 10-24 | $2,508.80 | $2,458.60 | 2% |
| 10142504 | 10142664 | VALUE BAND A | 10-24 | $7,622.80 | $7,470.30 | 2% |
| 10142505 | 10142665 | VALUE BAND A | 10-24 | $15,433.80 | $15,125.10 | 2% |
| 10142507 | 10142667 | VALUE BAND A | 10-24 | $1,925.00 | $1,886.50 | 2% |
| 10142509 | 10142669 | VALUE BAND A | 10-24 | $346.50 | $339.60 | 2% |
| 10142510 | 10142670 | VALUE BAND S | 1-9 | $359.10 | $351.90 | 2% |
| 10142511 | 10142671 | VALUE BAND A | 10-24 | $346.50 | $339.60 | 2% |
| 10142513 | 10142673 | VALUE BAND A | 10-24 | $693.00 | $679.20 | 2% |
| 10142518 | 10142678 | VALUE BAND A | 10-24 | $52.20 | $51.10 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10142519 | 10142679 | VALUE BAND A | 10-24 | $217.10 | $212.80 | 2% |
| 10142520 | 10142680 | VALUE BAND A | 10-24 | $660.10 | $646.90 | 2% |
| 10142521 | 10142681 | VALUE BAND A | 10-24 | $1,388.70 | $1,360.90 | 2% |
| 10142522 | 10142682 | VALUE BAND S | 1-9 | $54.00 | $53.00 | 2% |
| 10142523 | 10142683 | VALUE BAND S | 1-9 | $225.00 | $220.50 | 2% |
| 10142524 | 10142684 | VALUE BAND S | 1-9 | $684.00 | $670.40 | 2% |
| 10142525 | 10142685 | VALUE BAND S | 1-9 | $1,439.10 | $1,410.40 | 2% |
| 10142526 | 10142686 | VALUE BAND A | 10-24 | $52.20 | $51.10 | 2% |
| 10142527 | 10142687 | VALUE BAND A | 10-24 | $217.10 | $212.80 | 2% |
| 10142528 | 10142688 | VALUE BAND A | 10-24 | $660.10 | $646.90 | 2% |
| 10142529 | 10142689 | VALUE BAND A | 10-24 | $1,388.70 | $1,360.90 | 2% |
| 10142534 | 10142694 | VALUE BAND A | 10-24 | $104.40 | $102.20 | 2% |
| 10142535 | 10142695 | VALUE BAND A | 10-24 | $434.20 | $425.60 | 2% |
| 10142536 | 10142696 | VALUE BAND A | 10-24 | $1,320.20 | $1,293.80 | 2% |
| 10142537 | 10142697 | VALUE BAND A | 10-24 | $2,777.40 | $2,721.80 | 2% |
| 10142538 | 10142698 | VALUE BAND S | 1-9 | $300.00 | $294.00 | 2% |
| 10142539 | 10142699 | VALUE BAND S | 1-9 | $1,250.00 | $1,225.00 | 2% |
| 10142540 | 10142700 | VALUE BAND S | 1-9 | $3,800.00 | $3,724.00 | 2% |
| 10142541 | 10142701 | VALUE BAND S | 1-9 | $7,995.00 | $7,835.10 | 2% |
| 10142542 | 10142702 | VALUE BAND A | 10-24 | $289.50 | $283.70 | 2% |
| 10142543 | 10142703 | VALUE BAND A | 10-24 | $1,206.10 | $1,182.00 | 2% |
| 10142544 | 10142704 | VALUE BAND A | 10-24 | $3,666.70 | $3,593.40 | 2% |
| 10142545 | 10142705 | VALUE BAND A | 10-24 | $7,714.50 | $7,560.20 | 2% |
| 10144012 | 10144012 | - | - | $28.00 | $28.00 | 0% |
| 10166617 | 10166617 | - | - | $28.00 | $28.00 | 0% |
| 10166633 | 10166633 | - | - | $28.00 | $28.00 | 0% |
| 10166641 | 10166641 | - | - | $28.00 | $28.00 | 0% |
| 10166649 | 10166649 | - | - | $28.00 | $28.00 | 0% |
| 10200590 | 10200650 | VALUE BAND A | 10-24 | $20.00 | $19.20 | 4% |
| 10200591 | 10200651 | VALUE BAND B | 25-99 | $19.00 | $18.30 | 4% |
| 10200592 | 10200652 | VALUE BAND C | 100-249 | $17.20 | $16.60 | 3% |
| 10200593 | 10200653 | VALUE BAND D | 250-499 | $16.40 | $15.80 | 4% |
| 10200594 | 10200654 | VALUE BAND E | 500-1999 | $15.60 | $15.00 | 4% |
| 10200595 | 10200655 | VALUE BAND F | 2000+ | $14.10 | $13.60 | 4% |
| 10200596 | 10200656 | VALUE BAND A | 10-24 | $16.00 | $15.40 | 4% |
| 10200597 | 10200657 | VALUE BAND B | 25-99 | $15.20 | $14.60 | 4% |
| 10200598 | 10200658 | VALUE BAND C | 100-249 | $13.80 | $13.30 | 4% |
| 10200599 | 10200659 | VALUE BAND D | 250-499 | $13.20 | $12.70 | 4% |
| 10200600 | 10200660 | VALUE BAND E | 500-1999 | $12.50 | $12.00 | 4% |
| 10200601 | 10200661 | VALUE BAND F | 2000+ | $11.30 | $10.90 | 4% |
| 10200602 | 10200662 | VALUE BAND A | 10-24 | $11.00 | $10.60 | 4% |
| 10200603 | 10200663 | VALUE BAND B | 25-99 | $10.50 | $10.10 | 4% |
| 10200604 | 10200664 | VALUE BAND C | 100-249 | $9.50 | $9.20 | 3% |
| 10200605 | 10200665 | VALUE BAND D | 250-499 | $9.10 | $8.70 | 4% |
| 10200606 | 10200666 | VALUE BAND E | 500-1999 | $8.60 | $8.30 | 3% |
| 10200607 | 10200667 | VALUE BAND F | 2000+ | $7.80 | $7.50 | 4% |
| 10200608 | 10200668 | VALUE BAND A | 10-24 | $11.00 | $10.60 | 4% |
| 10200609 | 10200669 | VALUE BAND B | 25-99 | $10.50 | $10.10 | 4% |
| 10200610 | 10200670 | VALUE BAND C | 100-249 | $9.50 | $9.20 | 3% |
| 10200611 | 10200671 | VALUE BAND D | 250-499 | $9.10 | $8.70 | 4% |
| 10200612 | 10200672 | VALUE BAND E | 500-1999 | $8.60 | $8.30 | 3% |
| 10200613 | 10200673 | VALUE BAND F | 2000+ | $7.80 | $7.50 | 4% |
| 10200614 | 10200674 | VALUE BAND A | 10-24 | $22.00 | $21.20 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10200615 | 10200675 | VALUE BAND B | 25-99 | $21.00 | $20.20 | 4% |
| 10200616 | 10200676 | VALUE BAND C | 100-249 | $19.00 | $18.40 | 3% |
| 10200617 | 10200677 | VALUE BAND D | 250-499 | $18.20 | $17.40 | 4% |
| 10200618 | 10200678 | VALUE BAND E | 500-1999 | $17.20 | $16.60 | 3% |
| 10200619 | 10200679 | VALUE BAND F | 2000+ | $15.60 | $15.00 | 4% |
| 10211379 | 10211431 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |
| 10211380 | 10211432 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |
| 10211381 | 10211433 | VALUE BAND S | 1-9 | $1,596.00 | $1,532.20 | 4% |
| 10211382 | 10211434 | VALUE BAND A | 10+ | $1,540.00 | $1,478.40 | 4% |
| 10211383 | 10211435 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10211384 | 10211436 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10211385 | 10211437 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10211386 | 10211438 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10211387 | 10211439 | VALUE BAND S | 1-9 | $917.80 | $881.10 | 4% |
| 10211388 | 10211440 | VALUE BAND A | 10+ | $885.60 | $850.20 | 4% |
| 10211389 | 10211441 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |
| 10211390 | 10211442 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |
| 10211391 | 10211443 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10211392 | 10211444 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10211393 | 10211445 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10211394 | 10211446 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10211395 | 10211447 | VALUE BAND S | 1-9 | $917.80 | $881.10 | 4% |
| 10211396 | 10211448 | VALUE BAND A | 10+ | $885.60 | $850.20 | 4% |
| 10211397 | 10211449 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |
| 10211398 | 10211450 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |
| 10211399 | 10211451 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10211400 | 10211452 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10211401 | 10211453 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10211402 | 10211454 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10211403 | 10211455 | VALUE BAND S | 1-9 | $917.80 | $881.10 | 4% |
| 10211404 | 10211456 | VALUE BAND A | 10+ | $885.60 | $850.20 | 4% |
| 10216474 | 10216490 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |
| 10216475 | 10216491 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |
| 10216476 | 10216492 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10216477 | 10216493 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10216478 | 10216494 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10216479 | 10216495 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10216480 | 10216496 | VALUE BAND S | 1-9 | $917.80 | $881.10 | 4% |
| 10216481 | 10216497 | VALUE BAND A | 10+ | $885.60 | $850.20 | 4% |
| 10217044 | 10217116 | VALUE BAND A | 10-24 | $9.60 | $9.20 | 4% |
| 10217045 | 10217117 | VALUE BAND B | 25-99 | $6.10 | $5.90 | 3% |
| 10217046 | 10217118 | VALUE BAND C | 100-249 | $5.00 | $4.80 | 4% |
| 10217047 | 10217119 | VALUE BAND D | 250-499 | $4.50 | $4.30 | 4% |
| 10217048 | 10217120 | VALUE BAND E | 500-1999 | $4.10 | $3.90 | 5% |
| 10217049 | 10217121 | VALUE BAND F | 2000+ | $2.90 | $2.80 | 3% |
| 10217609 | 10217621 | VALUE BAND S | 1+ | $130.50 | $125.30 | 4% |
| 10223464 | 10223464 | - | - | $28.00 | $28.00 | 0% |
| 10223534 | 10223534 | - | - | $28.00 | $28.00 | 0% |
| 10224072 | 10224072 | - | - | $28.00 | $28.00 | 0% |
| 10224076 | 10224076 | - | - | $28.00 | $28.00 | 0% |
| 10229179 | 10229179 | - | - | $28.00 | $28.00 | 0% |
| 10229963 | 10229963 | - | - | $28.00 | $28.00 | 0% |
| 10230730 | 10230750 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10230731 | 10230751 | VALUE BAND S | 1-9 | $1,596.00 | $1,532.20 | 4% |
| 10230732 | 10230752 | VALUE BAND S | 1-9 | $359.10 | $344.80 | 4% |
| 10230733 | 10230753 | VALUE BAND S | 1-9 | $359.10 | $344.80 | 4% |
| 10230734 | 10230754 | VALUE BAND S | 1-9 | $718.20 | $689.50 | 4% |
| 10230735 | 10230755 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |
| 10230736 | 10230756 | VALUE BAND A | 10+ | $1,540.00 | $1,478.40 | 4% |
| 10230737 | 10230757 | VALUE BAND A | 10+ | $346.50 | $332.70 | 4% |
| 10230738 | 10230758 | VALUE BAND A | 10+ | $346.50 | $332.70 | 4% |
| 10230739 | 10230759 | VALUE BAND A | 10+ | $693.00 | $665.30 | 4% |
| 10231459 | 10231479 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |
| 10231460 | 10231480 | VALUE BAND S | 1-9 | $1,596.00 | $1,532.20 | 4% |
| 10231461 | 10231481 | VALUE BAND S | 1-9 | $359.10 | $344.80 | 4% |
| 10231462 | 10231482 | VALUE BAND S | 1-9 | $359.10 | $344.80 | 4% |
| 10231463 | 10231483 | VALUE BAND S | 1-9 | $718.20 | $689.50 | 4% |
| 10231464 | 10231484 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |
| 10231465 | 10231485 | VALUE BAND A | 10+ | $1,540.00 | $1,478.40 | 4% |
| 10231466 | 10231486 | VALUE BAND A | 10+ | $346.50 | $332.70 | 4% |
| 10231467 | 10231487 | VALUE BAND A | 10+ | $346.50 | $332.70 | 4% |
| 10231468 | 10231488 | VALUE BAND A | 10+ | $693.00 | $665.30 | 4% |
| 10233032 | 10233092 | VALUE BAND A | 10-24 | $20.10 | $19.30 | 4% |
| 10233033 | 10233093 | VALUE BAND B | 25-99 | $16.70 | $16.10 | 4% |
| 10233034 | 10233094 | VALUE BAND C | 100-249 | $13.20 | $12.70 | 4% |
| 10233035 | 10233095 | VALUE BAND D | 250-499 | $11.10 | $10.70 | 4% |
| 10233036 | 10233096 | VALUE BAND E | 500-1999 | $8.90 | $8.60 | 3% |
| 10233037 | 10233097 | VALUE BAND F | 2000+ | $7.20 | $7.00 | 3% |
| 10233038 | 10233098 | VALUE BAND A | 10-24 | $16.10 | $15.50 | 4% |
| 10233039 | 10233099 | VALUE BAND B | 25-99 | $13.40 | $12.90 | 4% |
| 10233040 | 10233100 | VALUE BAND C | 100-249 | $10.60 | $10.20 | 4% |
| 10233041 | 10233101 | VALUE BAND D | 250-499 | $8.90 | $8.60 | 3% |
| 10233042 | 10233102 | VALUE BAND E | 500-1999 | $7.20 | $7.00 | 3% |
| 10233043 | 10233103 | VALUE BAND F | 2000+ | $5.80 | $5.60 | 3% |
| 10233044 | 10233104 | VALUE BAND A | 10-24 | $11.10 | $10.70 | 4% |
| 10233045 | 10233105 | VALUE BAND B | 25-99 | $9.20 | $8.90 | 3% |
| 10233046 | 10233106 | VALUE BAND C | 100-249 | $7.30 | $7.00 | 4% |
| 10233047 | 10233107 | VALUE BAND D | 250-499 | $6.20 | $5.90 | 5% |
| 10233048 | 10233108 | VALUE BAND E | 500-1999 | $4.90 | $4.80 | 2% |
| 10233049 | 10233109 | VALUE BAND F | 2000+ | $4.00 | $3.90 | 3% |
| 10233050 | 10233110 | VALUE BAND A | 10-24 | $11.10 | $10.70 | 4% |
| 10233051 | 10233111 | VALUE BAND B | 25-99 | $9.20 | $8.90 | 3% |
| 10233052 | 10233112 | VALUE BAND C | 100-249 | $7.30 | $7.00 | 4% |
| 10233053 | 10233113 | VALUE BAND D | 250-499 | $6.20 | $5.90 | 5% |
| 10233054 | 10233114 | VALUE BAND E | 500-1999 | $4.90 | $4.80 | 2% |
| 10233055 | 10233115 | VALUE BAND F | 2000+ | $4.00 | $3.90 | 3% |
| 10233056 | 10233116 | VALUE BAND A | 10-24 | $22.20 | $21.40 | 4% |
| 10233057 | 10233117 | VALUE BAND B | 25-99 | $18.40 | $17.80 | 3% |
| 10233058 | 10233118 | VALUE BAND C | 100-249 | $14.60 | $14.00 | 4% |
| 10233059 | 10233119 | VALUE BAND D | 250-499 | $12.40 | $11.80 | 5% |
| 10233060 | 10233120 | VALUE BAND E | 500-1999 | $9.80 | $9.60 | 2% |
| 10233061 | 10233121 | VALUE BAND F | 2000+ | $8.00 | $7.80 | 3% |
| 10233348 | 10233372 | VALUE BAND A | 10-24 | $687.70 | $660.20 | 4% |
| 10233349 | 10233373 | VALUE BAND A | 10-24 | $412.70 | $396.20 | 4% |
| 10233350 | 10233374 | VALUE BAND A | 10-24 | $123.80 | $118.90 | 4% |
| 10233351 | 10233375 | VALUE BAND A | 10-24 | $123.80 | $118.90 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10233352 | 10233376 | VALUE BAND A | 10-24 | $123.80 | $118.90 | 4% |
| 10233353 | 10233377 | VALUE BAND A | 10-24 | $247.60 | $237.80 | 4% |
| 10233354 | 10233378 | VALUE BAND B | 25+ | $652.40 | $626.40 | 4% |
| 10233355 | 10233379 | VALUE BAND B | 25+ | $391.50 | $375.90 | 4% |
| 10233356 | 10233380 | VALUE BAND B | 25+ | $117.50 | $112.80 | 4% |
| 10233357 | 10233381 | VALUE BAND B | 25+ | $117.50 | $112.80 | 4% |
| 10233358 | 10233382 | VALUE BAND B | 25+ | $117.50 | $112.80 | 4% |
| 10233359 | 10233383 | VALUE BAND B | 25+ | $235.00 | $225.60 | 4% |
| 10236200 | 10236200 | - | - | $28.00 | $28.00 | 0% |
| 10239598 | 10239890 | VALUE BAND S | 1+ | $485.00 | $475.30 | 2% |
| 10239599 | 10239891 | VALUE BAND S | 1+ | $535.00 | $524.30 | 2% |
| 10239600 | 10239892 | VALUE BAND S | 1+ | $715.00 | $700.70 | 2% |
| 10239601 | 10239893 | VALUE BAND S | 1+ | $1,075.00 | $1,053.50 | 2% |
| 10239602 | 10239894 | VALUE BAND S | 1+ | $2,155.00 | $2,111.90 | 2% |
| 10239623 | 10239915 | VALUE BAND S | 1+ | $485.00 | $475.30 | 2% |
| 10239624 | 10239916 | VALUE BAND S | 1+ | $535.00 | $524.30 | 2% |
| 10239625 | 10239917 | VALUE BAND S | 1+ | $715.00 | $700.70 | 2% |
| 10239626 | 10239918 | VALUE BAND S | 1+ | $1,075.00 | $1,053.50 | 2% |
| 10239627 | 10239919 | VALUE BAND S | 1+ | $2,155.00 | $2,111.90 | 2% |
| 10239633 | 10239925 | VALUE BAND S | 1+ | $795.00 | $779.10 | 2% |
| 10239634 | 10239926 | VALUE BAND S | 1+ | $995.00 | $975.10 | 2% |
| 10239635 | 10239927 | VALUE BAND S | 1+ | $1,425.00 | $1,396.50 | 2% |
| 10239636 | 10239928 | VALUE BAND S | 1+ | $2,265.00 | $2,219.70 | 2% |
| 10239637 | 10239929 | VALUE BAND S | 1+ | $5,005.00 | $4,904.90 | 2% |
| 10239643 | 10239935 | VALUE BAND S | 1+ | $255.00 | $249.90 | 2% |
| 10239644 | 10239936 | VALUE BAND S | 1+ | $315.00 | $308.70 | 2% |
| 10239645 | 10239937 | VALUE BAND S | 1+ | $455.00 | $445.90 | 2% |
| 10239646 | 10239938 | VALUE BAND S | 1+ | $725.00 | $710.50 | 2% |
| 10239647 | 10239939 | VALUE BAND S | 1+ | $1,605.00 | $1,572.90 | 2% |
| 10239653 | 10239945 | VALUE BAND S | 1+ | $4,995.00 | $4,895.10 | 2% |
| 10239655 | 10239947 | VALUE BAND S | 1+ | $1,245.00 | $1,220.10 | 2% |
| 10239657 | 10239949 | VALUE BAND S | 1+ | $215.00 | $210.70 | 2% |
| 10239658 | 10239950 | VALUE BAND S | 1+ | $635.00 | $622.30 | 2% |
| 10239659 | 10239951 | VALUE BAND S | 1+ | $1,295.00 | $1,269.10 | 2% |
| 10239660 | 10239952 | VALUE BAND S | 1+ | $4,015.00 | $3,934.70 | 2% |
| 10239665 | 10239957 | VALUE BAND S | 1+ | $55.00 | $53.90 | 2% |
| 10239666 | 10239958 | VALUE BAND S | 1+ | $175.00 | $171.50 | 2% |
| 10239667 | 10239959 | VALUE BAND S | 1+ | $355.00 | $347.90 | 2% |
| 10239668 | 10239960 | VALUE BAND S | 1+ | $1,085.00 | $1,063.30 | 2% |
| 10239673 | 10239965 | VALUE BAND S | 1+ | $505.00 | $494.90 | 2% |
| 10239674 | 10239966 | VALUE BAND S | 1+ | $1,655.00 | $1,621.90 | 2% |
| 10239675 | 10239967 | VALUE BAND S | 1+ | $3,485.00 | $3,415.30 | 2% |
| 10239676 | 10239968 | VALUE BAND S | 1+ | $10,735.00 | $10,520.30 | 2% |
| 10239681 | 10239973 | VALUE BAND S | 1+ | $75.00 | $73.50 | 2% |
| 10239682 | 10239974 | VALUE BAND S | 1+ | $255.00 | $249.90 | 2% |
| 10239683 | 10239975 | VALUE BAND S | 1+ | $535.00 | $524.30 | 2% |
| 10239684 | 10239976 | VALUE BAND S | 1+ | $1,635.00 | $1,602.30 | 2% |
| 10239689 | 10239981 | VALUE BAND S | 1+ | $505.00 | $494.90 | 2% |
| 10239690 | 10239982 | VALUE BAND S | 1+ | $1,655.00 | $1,621.90 | 2% |
| 10239691 | 10239983 | VALUE BAND S | 1+ | $3,485.00 | $3,415.30 | 2% |
| 10239692 | 10239984 | VALUE BAND S | 1+ | $10,735.00 | $10,520.30 | 2% |
| 10239697 | 10239989 | VALUE BAND S | 1+ | $75.00 | $73.50 | 2% |
| 10239698 | 10239990 | VALUE BAND S | 1+ | $255.00 | $249.90 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10239699 | 10239991 | VALUE BAND S | 1+ | $535.00 | $524.30 | 2% |
| 10239700 | 10239992 | VALUE BAND S | 1+ | $1,635.00 | $1,602.30 | 2% |
| 10239705 | 10239997 | VALUE BAND S | 1+ | $450.00 | $441.00 | 2% |
| 10239706 | 10239998 | VALUE BAND S | 1+ | $1,900.00 | $1,862.00 | 2% |
| 10239707 | 10239999 | VALUE BAND S | 1+ | $5,800.00 | $5,684.00 | 2% |
| 10239708 | 10240000 | VALUE BAND S | 1+ | $12,600.00 | $12,348.00 | 2% |
| 10239709 | 10240001 | VALUE BAND S | 1+ | $21,420.00 | $20,991.60 | 2% |
| 10239710 | 10240002 | VALUE BAND S | 1+ | $39,000.00 | $38,220.00 | 2% |
| 10239717 | 10240009 | VALUE BAND S | 1+ | $145.00 | $142.10 | 2% |
| 10239718 | 10240010 | VALUE BAND S | 1+ | $605.00 | $592.90 | 2% |
| 10239719 | 10240011 | VALUE BAND S | 1+ | $1,855.00 | $1,817.90 | 2% |
| 10239720 | 10240012 | VALUE BAND S | 1+ | $4,035.00 | $3,954.30 | 2% |
| 10239721 | 10240013 | VALUE BAND S | 1+ | $6,855.00 | $6,717.90 | 2% |
| 10239722 | 10240014 | VALUE BAND S | 1+ | $12,475.00 | $12,225.50 | 2% |
| 10241798 | 10241810 | VALUE BAND S | 1+ | $3,600.00 | $3,456.00 | 4% |
| 10245197 | 10245257 | VALUE BAND A | 10-24 | $37.00 | $35.60 | 4% |
| 10245198 | 10245258 | VALUE BAND B | 25-99 | $35.60 | $34.20 | 4% |
| 10245199 | 10245259 | VALUE BAND C | 100-249 | $30.30 | $29.10 | 4% |
| 10245200 | 10245260 | VALUE BAND D | 250-499 | $27.30 | $26.30 | 4% |
| 10245201 | 10245261 | VALUE BAND E | 500-1999 | $20.30 | $19.50 | 4% |
| 10245202 | 10245262 | VALUE BAND F | 2000+ | $16.70 | $16.10 | 4% |
| 10245203 | 10245263 | VALUE BAND A | 10-24 | $29.60 | $28.50 | 4% |
| 10245204 | 10245264 | VALUE BAND B | 25-99 | $28.50 | $27.40 | 4% |
| 10245205 | 10245265 | VALUE BAND C | 100-249 | $24.30 | $23.40 | 4% |
| 10245206 | 10245266 | VALUE BAND D | 250-499 | $21.90 | $21.10 | 4% |
| 10245207 | 10245267 | VALUE BAND E | 500-1999 | $16.30 | $15.70 | 4% |
| 10245208 | 10245268 | VALUE BAND F | 2000+ | $13.40 | $12.90 | 4% |
| 10245209 | 10245269 | VALUE BAND A | 10-24 | $18.50 | $17.80 | 4% |
| 10245210 | 10245270 | VALUE BAND B | 25-99 | $17.80 | $17.10 | 4% |
| 10245211 | 10245271 | VALUE BAND C | 100-249 | $15.20 | $14.60 | 4% |
| 10245212 | 10245272 | VALUE BAND D | 250-499 | $13.70 | $13.20 | 4% |
| 10245213 | 10245273 | VALUE BAND E | 500-1999 | $10.20 | $9.80 | 4% |
| 10245214 | 10245274 | VALUE BAND F | 2000+ | $8.40 | $8.10 | 4% |
| 10245215 | 10245275 | VALUE BAND A | 10-24 | $18.50 | $17.80 | 4% |
| 10245216 | 10245276 | VALUE BAND B | 25-99 | $17.80 | $17.10 | 4% |
| 10245217 | 10245277 | VALUE BAND C | 100-249 | $15.20 | $14.60 | 4% |
| 10245218 | 10245278 | VALUE BAND D | 250-499 | $13.70 | $13.20 | 4% |
| 10245219 | 10245279 | VALUE BAND E | 500-1999 | $10.20 | $9.80 | 4% |
| 10245220 | 10245280 | VALUE BAND F | 2000+ | $8.40 | $8.10 | 4% |
| 10245221 | 10245281 | VALUE BAND A | 10-24 | $37.00 | $35.60 | 4% |
| 10245222 | 10245282 | VALUE BAND B | 25-99 | $35.60 | $34.20 | 4% |
| 10245223 | 10245283 | VALUE BAND C | 100-249 | $30.40 | $29.20 | 4% |
| 10245224 | 10245284 | VALUE BAND D | 250-499 | $27.40 | $26.40 | 4% |
| 10245225 | 10245285 | VALUE BAND E | 500-1999 | $20.40 | $19.60 | 4% |
| 10245226 | 10245286 | VALUE BAND F | 2000+ | $16.80 | $16.20 | 4% |
| 10247350 | 10247410 | VALUE BAND A | 10-24 | $1.10 | $1.10 | 0% |
| 10247351 | 10247411 | VALUE BAND B | 25-99 | $1.10 | $1.10 | 0% |
| 10247352 | 10247412 | VALUE BAND C | 100-249 | $1.00 | $1.00 | 0% |
| 10247353 | 10247413 | VALUE BAND D | 250-499 | $1.00 | $0.90 | 10% |
| 10247354 | 10247414 | VALUE BAND E | 500-1999 | $0.90 | $0.90 | 0% |
| 10247355 | 10247415 | VALUE BAND F | 2000+ | $0.90 | $0.90 | 0% |
| 10250123 | 10250123 | - | - | $28.00 | $28.00 | 0% |
| 10259946 | 10259966 | VALUE BAND S | 1-9 | $1,995.00 | $1,915.20 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10259947 | 10259967 | VALUE BAND S | 1-9 | $1,596.00 | $1,532.20 | 4% |
| 10259948 | 10259968 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10259949 | 10259969 | VALUE BAND S | 1-9 | $458.90 | $440.60 | 4% |
| 10259950 | 10259970 | VALUE BAND S | 1-9 | $917.80 | $881.10 | 4% |
| 10259951 | 10259971 | VALUE BAND A | 10+ | $1,925.00 | $1,848.00 | 4% |
| 10259952 | 10259972 | VALUE BAND A | 10+ | $1,540.00 | $1,478.40 | 4% |
| 10259953 | 10259973 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10259954 | 10259974 | VALUE BAND A | 10+ | $442.80 | $425.10 | 4% |
| 10259955 | 10259975 | VALUE BAND A | 10+ | $885.60 | $850.20 | 4% |
| 10264488 | 10264496 | VALUE BAND S | 1+ | $17,500.00 | $16,800.00 | 4% |
| 10264489 | 10264497 | VALUE BAND S | 1+ | $3,150.00 | $3,024.00 | 4% |
| 10264490 | 10264498 | VALUE BAND S | 1+ | $3,150.00 | $3,024.00 | 4% |
| 10264491 | 10264499 | VALUE BAND S | 1+ | $6,300.00 | $6,048.00 | 4% |
| 10267848 | 10267856 | VALUE BAND S | 1+ | $8,750.00 | $8,400.00 | 4% |
| 10267849 | 10267857 | VALUE BAND S | 1+ | $1,575.00 | $1,512.00 | 4% |
| 10267850 | 10267858 | VALUE BAND S | 1+ | $1,575.00 | $1,512.00 | 4% |
| 10267851 | 10267859 | VALUE BAND S | 1+ | $3,150.00 | $3,024.00 | 4% |
| 10283811 | 10283811 | - | - | $28.00 | $28.00 | 0% |
| 10283813 | 10283813 | - | - | $28.00 | $28.00 | 0% |
| 10289271 | 10289271 | - | - | $28.00 | $28.00 | 0% |
| 10292025 | 10292025 | - | - | $28.00 | $28.00 | 0% |
| 10295955 | 10295957 | VALUE BAND S | 1+ | $1,400.00 | $1,372.00 | 2% |
| 10298000 | 10298108 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10298001 | 10298109 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10298002 | 10298110 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10298003 | 10298111 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10298004 | 10298112 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10298005 | 10298113 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10298006 | 10298114 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10298007 | 10298115 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10298008 | 10298116 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10298009 | 10298117 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10298010 | 10298118 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10298011 | 10298119 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10298012 | 10298120 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |
| 10298013 | 10298121 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10298014 | 10298122 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10298015 | 10298123 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10298016 | 10298124 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10298017 | 10298125 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10298018 | 10298126 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10298019 | 10298127 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10298020 | 10298128 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10298021 | 10298129 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10298022 | 10298130 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10298023 | 10298131 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10298024 | 10298132 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10298025 | 10298133 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10298026 | 10298134 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10298027 | 10298135 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10298028 | 10298136 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10298029 | 10298137 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10298030 | 10298138 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10298031 | 10298139 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10298032 | 10298140 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10298033 | 10298141 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10298034 | 10298142 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10298035 | 10298143 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10298036 | 10298144 | VALUE BAND A | 10-24 | $20.10 | $19.70 | 2% |
| 10298037 | 10298145 | VALUE BAND B | 25-99 | $17.30 | $17.00 | 2% |
| 10298038 | 10298146 | VALUE BAND C | 100-249 | $13.80 | $13.50 | 2% |
| 10298039 | 10298147 | VALUE BAND D | 250-499 | $11.50 | $11.30 | 2% |
| 10298040 | 10298148 | VALUE BAND E | 500-1999 | $9.10 | $8.90 | 2% |
| 10298041 | 10298149 | VALUE BAND F | 2000+ | $6.60 | $6.50 | 2% |
| 10298042 | 10298150 | VALUE BAND A | 10-24 | $35.00 | $34.30 | 2% |
| 10298043 | 10298151 | VALUE BAND B | 25-99 | $30.00 | $29.40 | 2% |
| 10298044 | 10298152 | VALUE BAND C | 100-249 | $24.00 | $23.50 | 2% |
| 10298045 | 10298153 | VALUE BAND D | 250-499 | $20.00 | $19.60 | 2% |
| 10298046 | 10298154 | VALUE BAND E | 500-1999 | $15.80 | $15.50 | 2% |
| 10298047 | 10298155 | VALUE BAND F | 2000+ | $11.40 | $11.20 | 2% |
| 10298048 | 10298156 | VALUE BAND A | 10-24 | $44.60 | $43.70 | 2% |
| 10298049 | 10298157 | VALUE BAND B | 25-99 | $38.30 | $37.50 | 2% |
| 10298050 | 10298158 | VALUE BAND C | 100-249 | $30.60 | $30.00 | 2% |
| 10298051 | 10298159 | VALUE BAND D | 250-499 | $25.50 | $25.00 | 2% |
| 10298052 | 10298160 | VALUE BAND E | 500-1999 | $20.10 | $19.70 | 2% |
| 10298053 | 10298161 | VALUE BAND F | 2000+ | $14.50 | $14.20 | 2% |
| 10298244 | 10298316 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10298245 | 10298317 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10298246 | 10298318 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10298247 | 10298319 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10298248 | 10298320 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10298249 | 10298321 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10298250 | 10298322 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10298251 | 10298323 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10298252 | 10298324 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10298253 | 10298325 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10298254 | 10298326 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10298255 | 10298327 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10298256 | 10298328 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10298257 | 10298329 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10298258 | 10298330 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10298259 | 10298331 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10298260 | 10298332 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10298261 | 10298333 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10298262 | 10298334 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10298263 | 10298335 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10298264 | 10298336 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10298265 | 10298337 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10298266 | 10298338 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10298267 | 10298339 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10298268 | 10298340 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10298269 | 10298341 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10298270 | 10298342 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10298271 | 10298343 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10298272 | 10298344 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10298273 | 10298345 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10298274 | 10298346 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10298275 | 10298347 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10298276 | 10298348 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10298277 | 10298349 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10298278 | 10298350 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10298279 | 10298351 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10299014 | 10299074 | VALUE BAND A | 10-24 | $33.00 | $31.70 | 4% |
| 10299015 | 10299075 | VALUE BAND B | 25-99 | $26.00 | $25.00 | 4% |
| 10299016 | 10299076 | VALUE BAND C | 100-249 | $16.70 | $16.10 | 4% |
| 10299017 | 10299077 | VALUE BAND D | 250-499 | $14.20 | $13.70 | 4% |
| 10299018 | 10299078 | VALUE BAND E | 500-1999 | $12.10 | $11.70 | 3% |
| 10299019 | 10299079 | VALUE BAND F | 2000+ | $10.30 | $9.90 | 4% |
| 10299020 | 10299080 | VALUE BAND A | 10-24 | $26.40 | $25.40 | 4% |
| 10299021 | 10299081 | VALUE BAND B | 25-99 | $20.80 | $20.00 | 4% |
| 10299022 | 10299082 | VALUE BAND C | 100-249 | $13.40 | $12.90 | 4% |
| 10299023 | 10299083 | VALUE BAND D | 250-499 | $11.40 | $11.00 | 4% |
| 10299024 | 10299084 | VALUE BAND E | 500-1999 | $9.70 | $9.40 | 3% |
| 10299025 | 10299085 | VALUE BAND F | 2000+ | $8.30 | $8.00 | 4% |
| 10299026 | 10299086 | VALUE BAND A | 10-24 | $7.60 | $7.30 | 4% |
| 10299027 | 10299087 | VALUE BAND B | 25-99 | $6.00 | $5.80 | 3% |
| 10299028 | 10299088 | VALUE BAND C | 100-249 | $3.90 | $3.80 | 3% |
| 10299029 | 10299089 | VALUE BAND D | 250-499 | $3.30 | $3.20 | 3% |
| 10299030 | 10299090 | VALUE BAND E | 500-1999 | $2.80 | $2.70 | 4% |
| 10299031 | 10299091 | VALUE BAND F | 2000+ | $2.40 | $2.30 | 4% |
| 10299032 | 10299092 | VALUE BAND A | 10-24 | $7.60 | $7.30 | 4% |
| 10299033 | 10299093 | VALUE BAND B | 25-99 | $6.00 | $5.80 | 3% |
| 10299034 | 10299094 | VALUE BAND C | 100-249 | $3.90 | $3.80 | 3% |
| 10299035 | 10299095 | VALUE BAND D | 250-499 | $3.30 | $3.20 | 3% |
| 10299036 | 10299096 | VALUE BAND E | 500-1999 | $2.80 | $2.70 | 4% |
| 10299037 | 10299097 | VALUE BAND F | 2000+ | $2.40 | $2.30 | 4% |
| 10299038 | 10299098 | VALUE BAND A | 10-24 | $15.20 | $14.60 | 4% |
| 10299039 | 10299099 | VALUE BAND B | 25-99 | $12.00 | $11.60 | 3% |
| 10299040 | 10299100 | VALUE BAND C | 100-249 | $7.80 | $7.60 | 3% |
| 10299041 | 10299101 | VALUE BAND D | 250-499 | $6.60 | $6.40 | 3% |
| 10299042 | 10299102 | VALUE BAND E | 500-1999 | $5.60 | $5.40 | 4% |
| 10299043 | 10299103 | VALUE BAND F | 2000+ | $4.80 | $4.60 | 4% |
| 10299869 | 10299869 | - | - | $28.00 | $28.00 | 0% |
| 10305654 | 10305702 | VALUE BAND A | 10-24 | $38.00 | $36.50 | 4% |
| 10305655 | 10305703 | VALUE BAND B | 25-99 | $36.10 | $34.70 | 4% |
| 10305656 | 10305704 | VALUE BAND C | 100-249 | $30.40 | $29.20 | 4% |
| 10305657 | 10305705 | VALUE BAND D | 250-499 | $27.40 | $26.40 | 4% |
| 10305658 | 10305706 | VALUE BAND E | 500-1999 | $17.60 | $16.90 | 4% |
| 10305659 | 10305707 | VALUE BAND F | 2000+ | $9.60 | $9.30 | 3% |
| 10305660 | 10305708 | VALUE BAND A | 10-24 | $20.90 | $20.10 | 4% |
| 10305661 | 10305709 | VALUE BAND B | 25-99 | $19.90 | $19.10 | 4% |
| 10305662 | 10305710 | VALUE BAND C | 100-249 | $16.80 | $16.10 | 4% |
| 10305663 | 10305711 | VALUE BAND D | 250-499 | $11.00 | $10.60 | 4% |
| 10305664 | 10305712 | VALUE BAND E | 500-1999 | $7.10 | $6.80 | 4% |
| 10305665 | 10305713 | VALUE BAND F | 2000+ | $3.90 | $3.80 | 3% |
| 10305666 | 10305714 | VALUE BAND A | 10-24 | $20.90 | $20.10 | 4% |
| 10305667 | 10305715 | VALUE BAND B | 25-99 | $19.90 | $19.10 | 4% |
| 10305668 | 10305716 | VALUE BAND C | 100-249 | $16.80 | $16.10 | 4% |
| 10305669 | 10305717 | VALUE BAND D | 250-499 | $11.00 | $10.60 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10305670 | 10305718 | VALUE BAND E | 500-1999 | $7.10 | $6.80 | 4% |
| 10305671 | 10305719 | VALUE BAND F | 2000+ | $3.90 | $3.80 | 3% |
| 10305672 | 10305720 | VALUE BAND A | 10-24 | $41.80 | $40.20 | 4% |
| 10305673 | 10305721 | VALUE BAND B | 25-99 | $39.80 | $38.20 | 4% |
| 10305674 | 10305722 | VALUE BAND C | 100-249 | $33.60 | $32.20 | 4% |
| 10305675 | 10305723 | VALUE BAND D | 250-499 | $22.00 | $21.20 | 4% |
| 10305676 | 10305724 | VALUE BAND E | 500-1999 | $14.20 | $13.60 | 4% |
| 10305677 | 10305725 | VALUE BAND F | 2000+ | $7.80 | $7.60 | 3% |
| 10305983 | 10306031 | VALUE BAND A | 10-24 | $44.90 | $43.20 | 4% |
| 10305984 | 10306032 | VALUE BAND B | 25-99 | $42.70 | $41.00 | 4% |
| 10305985 | 10306033 | VALUE BAND C | 100-249 | $35.90 | $34.50 | 4% |
| 10305986 | 10306034 | VALUE BAND D | 250-499 | $32.40 | $31.20 | 4% |
| 10305987 | 10306035 | VALUE BAND E | 500-1999 | $25.40 | $24.40 | 4% |
| 10305988 | 10306036 | VALUE BAND F | 2000+ | $19.10 | $18.40 | 4% |
| 10305989 | 10306037 | VALUE BAND A | 10-24 | $19.40 | $18.60 | 4% |
| 10305990 | 10306038 | VALUE BAND B | 25-99 | $18.40 | $17.70 | 4% |
| 10305991 | 10306039 | VALUE BAND C | 100-249 | $15.50 | $14.90 | 4% |
| 10305992 | 10306040 | VALUE BAND D | 250-499 | $14.00 | $13.50 | 4% |
| 10305993 | 10306041 | VALUE BAND E | 500-1999 | $11.00 | $10.50 | 5% |
| 10305994 | 10306042 | VALUE BAND F | 2000+ | $8.30 | $8.00 | 4% |
| 10305995 | 10306043 | VALUE BAND A | 10-24 | $19.40 | $18.60 | 4% |
| 10305996 | 10306044 | VALUE BAND B | 25-99 | $18.40 | $17.70 | 4% |
| 10305997 | 10306045 | VALUE BAND C | 100-249 | $15.50 | $14.90 | 4% |
| 10305998 | 10306046 | VALUE BAND D | 250-499 | $14.00 | $13.50 | 4% |
| 10305999 | 10306047 | VALUE BAND E | 500-1999 | $11.00 | $10.50 | 5% |
| 10306000 | 10306048 | VALUE BAND F | 2000+ | $8.30 | $8.00 | 4% |
| 10306001 | 10306049 | VALUE BAND A | 10-24 | $38.80 | $37.20 | 4% |
| 10306002 | 10306050 | VALUE BAND B | 25-99 | $36.80 | $35.40 | 4% |
| 10306003 | 10306051 | VALUE BAND C | 100-249 | $31.00 | $29.80 | 4% |
| 10306004 | 10306052 | VALUE BAND D | 250-499 | $28.00 | $27.00 | 4% |
| 10306005 | 10306053 | VALUE BAND E | 500-1999 | $22.00 | $21.00 | 5% |
| 10306006 | 10306054 | VALUE BAND F | 2000+ | $16.60 | $16.00 | 4% |
| 10306096 | 10306096 | - | - | $28.00 | $28.00 | 0% |
| 10306110 | 10306110 | - | - | $28.00 | $28.00 | 0% |
| 10306124 | 10306124 | - | - | $28.00 | $28.00 | 0% |
| 10318584 | 10318692 | VALUE BAND A | 10-24 | $15.50 | $14.90 | 4% |
| 10318585 | 10318693 | VALUE BAND B | 25-99 | $14.80 | $14.30 | 3% |
| 10318586 | 10318694 | VALUE BAND C | 100-249 | $13.50 | $13.00 | 4% |
| 10318587 | 10318695 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10318588 | 10318696 | VALUE BAND E | 500-1999 | $12.50 | $12.00 | 4% |
| 10318589 | 10318697 | VALUE BAND F | 2000+ | $11.40 | $11.00 | 4% |
| 10318590 | 10318698 | VALUE BAND A | 10-24 | $12.40 | $12.00 | 3% |
| 10318591 | 10318699 | VALUE BAND B | 25-99 | $11.90 | $11.50 | 3% |
| 10318592 | 10318700 | VALUE BAND C | 100-249 | $10.80 | $10.40 | 4% |
| 10318593 | 10318701 | VALUE BAND D | 250-499 | $10.40 | $10.00 | 4% |
| 10318594 | 10318702 | VALUE BAND E | 500-1999 | $10.00 | $9.60 | 4% |
| 10318595 | 10318703 | VALUE BAND F | 2000+ | $9.20 | $8.90 | 3% |
| 10318596 | 10318704 | VALUE BAND A | 10-24 | $6.70 | $6.50 | 3% |
| 10318597 | 10318705 | VALUE BAND B | 25-99 | $6.40 | $6.20 | 3% |
| 10318598 | 10318706 | VALUE BAND C | 100-249 | $5.90 | $5.60 | 5% |
| 10318599 | 10318707 | VALUE BAND D | 250-499 | $5.60 | $5.40 | 4% |
| 10318600 | 10318708 | VALUE BAND E | 500-1999 | $5.40 | $5.20 | 4% |
| 10318601 | 10318709 | VALUE BAND F | 2000+ | $5.00 | $4.80 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10318602 | 10318710 | VALUE BAND A | 10-24 | $6.70 | $6.50 | 3% |
| 10318603 | 10318711 | VALUE BAND B | 25-99 | $6.40 | $6.20 | 3% |
| 10318604 | 10318712 | VALUE BAND C | 100-249 | $5.90 | $5.60 | 5% |
| 10318605 | 10318713 | VALUE BAND D | 250-499 | $5.60 | $5.40 | 4% |
| 10318606 | 10318714 | VALUE BAND E | 500-1999 | $5.40 | $5.20 | 4% |
| 10318607 | 10318715 | VALUE BAND F | 2000+ | $5.00 | $4.80 | 4% |
| 10318608 | 10318716 | VALUE BAND A | 10-24 | $13.40 | $13.00 | 3% |
| 10318609 | 10318717 | VALUE BAND B | 25-99 | $12.80 | $12.40 | 3% |
| 10318610 | 10318718 | VALUE BAND C | 100-249 | $11.80 | $11.20 | 5% |
| 10318611 | 10318719 | VALUE BAND D | 250-499 | $11.20 | $10.80 | 4% |
| 10318612 | 10318720 | VALUE BAND E | 500-1999 | $10.80 | $10.40 | 4% |
| 10318613 | 10318721 | VALUE BAND F | 2000+ | $10.00 | $9.60 | 4% |
| 10319038 | 10319146 | VALUE BAND A | 10-24 | $19.70 | $19.00 | 4% |
| 10319039 | 10319147 | VALUE BAND B | 25-99 | $18.80 | $18.10 | 4% |
| 10319040 | 10319148 | VALUE BAND C | 100-249 | $17.00 | $16.40 | 4% |
| 10319041 | 10319149 | VALUE BAND D | 250-499 | $14.70 | $14.20 | 3% |
| 10319042 | 10319150 | VALUE BAND E | 500-1999 | $12.90 | $12.40 | 4% |
| 10319043 | 10319151 | VALUE BAND F | 2000+ | $12.50 | $12.00 | 4% |
| 10319044 | 10319152 | VALUE BAND A | 10-24 | $15.80 | $15.20 | 4% |
| 10319045 | 10319153 | VALUE BAND B | 25-99 | $15.10 | $14.50 | 4% |
| 10319046 | 10319154 | VALUE BAND C | 100-249 | $13.60 | $13.10 | 4% |
| 10319047 | 10319155 | VALUE BAND D | 250-499 | $11.80 | $11.40 | 3% |
| 10319048 | 10319156 | VALUE BAND E | 500-1999 | $10.40 | $10.00 | 4% |
| 10319049 | 10319157 | VALUE BAND F | 2000+ | $10.00 | $9.60 | 4% |
| 10319050 | 10319158 | VALUE BAND A | 10-24 | $8.50 | $8.20 | 4% |
| 10319051 | 10319159 | VALUE BAND B | 25-99 | $8.10 | $7.80 | 4% |
| 10319052 | 10319160 | VALUE BAND C | 100-249 | $7.40 | $7.10 | 4% |
| 10319053 | 10319161 | VALUE BAND D | 250-499 | $6.40 | $6.20 | 3% |
| 10319054 | 10319162 | VALUE BAND E | 500-1999 | $5.60 | $5.40 | 4% |
| 10319055 | 10319163 | VALUE BAND F | 2000+ | $5.40 | $5.20 | 4% |
| 10319056 | 10319164 | VALUE BAND A | 10-24 | $8.50 | $8.20 | 4% |
| 10319057 | 10319165 | VALUE BAND B | 25-99 | $8.10 | $7.80 | 4% |
| 10319058 | 10319166 | VALUE BAND C | 100-249 | $7.40 | $7.10 | 4% |
| 10319059 | 10319167 | VALUE BAND D | 250-499 | $6.40 | $6.20 | 3% |
| 10319060 | 10319168 | VALUE BAND E | 500-1999 | $5.60 | $5.40 | 4% |
| 10319061 | 10319169 | VALUE BAND F | 2000+ | $5.40 | $5.20 | 4% |
| 10319062 | 10319170 | VALUE BAND A | 10-24 | $17.00 | $16.40 | 4% |
| 10319063 | 10319171 | VALUE BAND B | 25-99 | $16.20 | $15.60 | 4% |
| 10319064 | 10319172 | VALUE BAND C | 100-249 | $14.80 | $14.20 | 4% |
| 10319065 | 10319173 | VALUE BAND D | 250-499 | $12.80 | $12.40 | 3% |
| 10319066 | 10319174 | VALUE BAND E | 500-1999 | $11.20 | $10.80 | 4% |
| 10319067 | 10319175 | VALUE BAND F | 2000+ | $10.80 | $10.40 | 4% |
| 10330039 | 10330139 | VALUE BAND S | 1+ | $1,457.10 | $1,428.00 | 2% |
| 10330045 | 10330145 | VALUE BAND S | 1+ | $2,447.30 | $2,398.40 | 2% |
| 10330051 | 10330151 | VALUE BAND S | 1+ | $4,607.30 | $4,515.20 | 2% |
| 10330057 | 10330157 | VALUE BAND S | 1+ | $9,215.30 | $9,031.00 | 2% |
| 10330063 | 10330163 | VALUE BAND S | 1+ | $17,999.30 | $17,639.40 | 2% |
| 10330068 | 10330168 | VALUE BAND S | 1+ | $1,455.00 | $1,425.90 | 2% |
| 10330073 | 10330173 | VALUE BAND S | 1+ | $3,174.00 | $3,110.50 | 2% |
| 10330078 | 10330178 | VALUE BAND S | 1+ | $6,771.00 | $6,635.60 | 2% |
| 10330083 | 10330183 | VALUE BAND S | 1+ | $12,908.00 | $12,649.80 | 2% |
| 10332249 | 10332249 | - | - | $28.00 | $28.00 | 0% |
| 10332454 | 10332526 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10332455 | 10332527 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10332456 | 10332528 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10332457 | 10332529 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10332458 | 10332530 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10332459 | 10332531 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10332460 | 10332532 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10332461 | 10332533 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10332462 | 10332534 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10332463 | 10332535 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10332464 | 10332536 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10332465 | 10332537 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10332466 | 10332538 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10332467 | 10332539 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10332468 | 10332540 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10332469 | 10332541 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10332470 | 10332542 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10332471 | 10332543 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10332472 | 10332544 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10332473 | 10332545 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10332474 | 10332546 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10332475 | 10332547 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10332476 | 10332548 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10332477 | 10332549 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10332478 | 10332550 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10332479 | 10332551 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10332480 | 10332552 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10332481 | 10332553 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10332482 | 10332554 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10332483 | 10332555 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10332484 | 10332556 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10332485 | 10332557 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10332486 | 10332558 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10332487 | 10332559 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10332488 | 10332560 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10332489 | 10332561 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10332853 | 10332923 | VALUE BAND S | 1-9 | $4,995.00 | $4,795.20 | 4% |
| 10332854 | 10332924 | VALUE BAND S | 1-9 | $3,996.00 | $3,836.20 | 4% |
| 10332855 | 10332925 | VALUE BAND S | 1-9 | $2,747.30 | $2,637.50 | 4% |
| 10332856 | 10332926 | VALUE BAND S | 1-9 | $2,747.30 | $2,637.50 | 4% |
| 10332857 | 10332927 | VALUE BAND S | 1-9 | $5,494.60 | $5,274.90 | 4% |
| 10332858 | 10332928 | VALUE BAND A | 10-24 | $15.00 | $14.40 | 4% |
| 10332859 | 10332929 | VALUE BAND B | 25-99 | $14.30 | $13.80 | 3% |
| 10332860 | 10332930 | VALUE BAND C | 100-249 | $13.70 | $13.20 | 4% |
| 10332861 | 10332931 | VALUE BAND D | 250-499 | $13.10 | $12.60 | 4% |
| 10332862 | 10332932 | VALUE BAND E | 500-1999 | $12.50 | $12.00 | 4% |
| 10332863 | 10332933 | VALUE BAND F | 2000+ | $11.20 | $10.80 | 4% |
| 10332864 | 10332934 | VALUE BAND A | 10-24 | $12.00 | $11.60 | 3% |
| 10332865 | 10332935 | VALUE BAND B | 25-99 | $11.50 | $11.10 | 3% |
| 10332866 | 10332936 | VALUE BAND C | 100-249 | $11.00 | $10.60 | 4% |
| 10332867 | 10332937 | VALUE BAND D | 250-499 | $10.50 | $10.10 | 4% |
| 10332868 | 10332938 | VALUE BAND E | 500-1999 | $10.00 | $9.60 | 4% |
| 10332869 | 10332939 | VALUE BAND F | 2000+ | $9.00 | $8.70 | 3% |
| 10332870 | 10332940 | VALUE BAND A | 10-24 | $8.30 | $8.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10332871 | 10332941 | VALUE BAND B | 25-99 | $7.90 | $7.60 | 4% |
| 10332872 | 10332942 | VALUE BAND C | 100-249 | $7.60 | $7.30 | 4% |
| 10332873 | 10332943 | VALUE BAND D | 250-499 | $7.30 | $7.00 | 4% |
| 10332874 | 10332944 | VALUE BAND E | 500-1999 | $6.90 | $6.60 | 4% |
| 10332875 | 10332945 | VALUE BAND F | 2000+ | $6.20 | $6.00 | 3% |
| 10332876 | 10332946 | VALUE BAND A | 10-24 | $8.30 | $8.00 | 4% |
| 10332877 | 10332947 | VALUE BAND B | 25-99 | $7.90 | $7.60 | 4% |
| 10332878 | 10332948 | VALUE BAND C | 100-249 | $7.60 | $7.30 | 4% |
| 10332879 | 10332949 | VALUE BAND D | 250-499 | $7.30 | $7.00 | 4% |
| 10332880 | 10332950 | VALUE BAND E | 500-1999 | $6.90 | $6.60 | 4% |
| 10332881 | 10332951 | VALUE BAND F | 2000+ | $6.20 | $6.00 | 3% |
| 10332882 | 10332952 | VALUE BAND A | 10-24 | $16.60 | $16.00 | 4% |
| 10332883 | 10332953 | VALUE BAND B | 25-99 | $15.80 | $15.20 | 4% |
| 10332884 | 10332954 | VALUE BAND C | 100-249 | $15.20 | $14.60 | 4% |
| 10332885 | 10332955 | VALUE BAND D | 250-499 | $14.60 | $14.00 | 4% |
| 10332886 | 10332956 | VALUE BAND E | 500-1999 | $13.80 | $13.20 | 4% |
| 10332887 | 10332957 | VALUE BAND F | 2000+ | $12.40 | $12.00 | 3% |
| 10343327 | 10343399 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10343328 | 10343400 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10343329 | 10343401 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10343330 | 10343402 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10343331 | 10343403 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10343332 | 10343404 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10343333 | 10343405 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10343334 | 10343406 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10343335 | 10343407 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10343336 | 10343408 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10343337 | 10343409 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10343338 | 10343410 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10343339 | 10343411 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10343340 | 10343412 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10343341 | 10343413 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10343342 | 10343414 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10343343 | 10343415 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10343344 | 10343416 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10343345 | 10343417 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10343346 | 10343418 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10343347 | 10343419 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10343348 | 10343420 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10343349 | 10343421 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10343350 | 10343422 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10343351 | 10343423 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10343352 | 10343424 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10343353 | 10343425 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10343354 | 10343426 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10343355 | 10343427 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10343356 | 10343428 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10343357 | 10343429 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10343358 | 10343430 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10343359 | 10343431 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10343360 | 10343432 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10343361 | 10343433 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10343362 | 10343434 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10343478 | 10343550 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10343479 | 10343551 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10343480 | 10343552 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10343481 | 10343553 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10343482 | 10343554 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10343483 | 10343555 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10343484 | 10343556 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10343485 | 10343557 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10343486 | 10343558 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10343487 | 10343559 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10343488 | 10343560 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10343489 | 10343561 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10343490 | 10343562 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |
| 10343491 | 10343563 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10343492 | 10343564 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10343493 | 10343565 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10343494 | 10343566 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10343495 | 10343567 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10343496 | 10343568 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10343497 | 10343569 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10343498 | 10343570 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10343499 | 10343571 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10343500 | 10343572 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10343501 | 10343573 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10343502 | 10343574 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10343503 | 10343575 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10343504 | 10343576 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10343505 | 10343577 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10343506 | 10343578 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10343507 | 10343579 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10343508 | 10343580 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |
| 10343509 | 10343581 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10343510 | 10343582 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10343511 | 10343583 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10343512 | 10343584 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10343513 | 10343585 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10343629 | 10343701 | VALUE BAND A | 10-24 | $20.10 | $19.70 | 2% |
| 10343630 | 10343702 | VALUE BAND B | 25-99 | $17.30 | $17.00 | 2% |
| 10343631 | 10343703 | VALUE BAND C | 100-249 | $13.80 | $13.50 | 2% |
| 10343632 | 10343704 | VALUE BAND D | 250-499 | $11.50 | $11.30 | 2% |
| 10343633 | 10343705 | VALUE BAND E | 500-1999 | $9.10 | $8.90 | 2% |
| 10343634 | 10343706 | VALUE BAND F | 2000+ | $6.60 | $6.50 | 2% |
| 10343635 | 10343707 | VALUE BAND A | 10-24 | $35.00 | $34.30 | 2% |
| 10343636 | 10343708 | VALUE BAND B | 25-99 | $30.00 | $29.40 | 2% |
| 10343637 | 10343709 | VALUE BAND C | 100-249 | $24.00 | $23.50 | 2% |
| 10343638 | 10343710 | VALUE BAND D | 250-499 | $20.00 | $19.60 | 2% |
| 10343639 | 10343711 | VALUE BAND E | 500-1999 | $15.80 | $15.50 | 2% |
| 10343640 | 10343712 | VALUE BAND F | 2000+ | $11.40 | $11.20 | 2% |
| 10343641 | 10343713 | VALUE BAND A | 10-24 | $44.60 | $43.70 | 2% |
| 10343642 | 10343714 | VALUE BAND B | 25-99 | $38.30 | $37.50 | 2% |
| 10343643 | 10343715 | VALUE BAND C | 100-249 | $30.60 | $30.00 | 2% |
| 10343644 | 10343716 | VALUE BAND D | 250-499 | $25.50 | $25.00 | 2% |
| 10343645 | 10343717 | VALUE BAND E | 500-1999 | $20.10 | $19.70 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10343646 | 10343718 | VALUE BAND F | 2000+ | $14.50 | $14.20 | 2% |
| 10343647 | 10343719 | VALUE BAND A | 10-24 | $20.10 | $19.70 | 2% |
| 10343648 | 10343720 | VALUE BAND B | 25-99 | $17.30 | $17.00 | 2% |
| 10343649 | 10343721 | VALUE BAND C | 100-249 | $13.80 | $13.50 | 2% |
| 10343650 | 10343722 | VALUE BAND D | 250-499 | $11.50 | $11.30 | 2% |
| 10343651 | 10343723 | VALUE BAND E | 500-1999 | $9.10 | $8.90 | 2% |
| 10343652 | 10343724 | VALUE BAND F | 2000+ | $6.60 | $6.50 | 2% |
| 10343653 | 10343725 | VALUE BAND A | 10-24 | $35.00 | $34.30 | 2% |
| 10343654 | 10343726 | VALUE BAND B | 25-99 | $30.00 | $29.40 | 2% |
| 10343655 | 10343727 | VALUE BAND C | 100-249 | $24.00 | $23.50 | 2% |
| 10343656 | 10343728 | VALUE BAND D | 250-499 | $20.00 | $19.60 | 2% |
| 10343657 | 10343729 | VALUE BAND E | 500-1999 | $15.80 | $15.50 | 2% |
| 10343658 | 10343730 | VALUE BAND F | 2000+ | $11.40 | $11.20 | 2% |
| 10343659 | 10343731 | VALUE BAND A | 10-24 | $44.60 | $43.70 | 2% |
| 10343660 | 10343732 | VALUE BAND B | 25-99 | $38.30 | $37.50 | 2% |
| 10343661 | 10343733 | VALUE BAND C | 100-249 | $30.60 | $30.00 | 2% |
| 10343662 | 10343734 | VALUE BAND D | 250-499 | $25.50 | $25.00 | 2% |
| 10343663 | 10343735 | VALUE BAND E | 500-1999 | $20.10 | $19.70 | 2% |
| 10343664 | 10343736 | VALUE BAND F | 2000+ | $14.50 | $14.20 | 2% |
| 10350518 | 10350530 | VALUE BAND S | 1+ | $89.10 | $87.40 | 2% |
| 10350587 | 10350599 | VALUE BAND S | 1+ | $89.10 | $87.40 | 2% |
| 10350653 | 10350725 | VALUE BAND A | 10-24 | $17.80 | $17.40 | 2% |
| 10350654 | 10350726 | VALUE BAND B | 25-99 | $14.30 | $14.00 | 2% |
| 10350655 | 10350727 | VALUE BAND C | 100-249 | $12.50 | $12.30 | 2% |
| 10350656 | 10350728 | VALUE BAND D | 250-499 | $10.70 | $10.50 | 2% |
| 10350657 | 10350729 | VALUE BAND E | 500-1999 | $8.10 | $7.90 | 2% |
| 10350658 | 10350730 | VALUE BAND F | 2000+ | $6.30 | $6.20 | 2% |
| 10350659 | 10350731 | VALUE BAND A | 10-24 | $31.00 | $30.40 | 2% |
| 10350660 | 10350732 | VALUE BAND B | 25-99 | $24.80 | $24.30 | 2% |
| 10350661 | 10350733 | VALUE BAND C | 100-249 | $21.70 | $21.30 | 2% |
| 10350662 | 10350734 | VALUE BAND D | 250-499 | $18.60 | $18.20 | 2% |
| 10350663 | 10350735 | VALUE BAND E | 500-1999 | $14.00 | $13.70 | 2% |
| 10350664 | 10350736 | VALUE BAND F | 2000+ | $10.90 | $10.70 | 2% |
| 10350665 | 10350737 | VALUE BAND A | 10-24 | $39.50 | $38.70 | 2% |
| 10350666 | 10350738 | VALUE BAND B | 25-99 | $31.60 | $31.00 | 2% |
| 10350667 | 10350739 | VALUE BAND C | 100-249 | $27.70 | $27.10 | 2% |
| 10350668 | 10350740 | VALUE BAND D | 250-499 | $23.70 | $23.20 | 2% |
| 10350669 | 10350741 | VALUE BAND E | 500-1999 | $17.90 | $17.50 | 2% |
| 10350670 | 10350742 | VALUE BAND F | 2000+ | $13.90 | $13.60 | 2% |
| 10350671 | 10350743 | VALUE BAND A | 10-24 | $17.80 | $17.40 | 2% |
| 10350672 | 10350744 | VALUE BAND B | 25-99 | $14.30 | $14.00 | 2% |
| 10350673 | 10350745 | VALUE BAND C | 100-249 | $12.50 | $12.30 | 2% |
| 10350674 | 10350746 | VALUE BAND D | 250-499 | $10.70 | $10.50 | 2% |
| 10350675 | 10350747 | VALUE BAND E | 500-1999 | $8.10 | $7.90 | 2% |
| 10350676 | 10350748 | VALUE BAND F | 2000+ | $6.30 | $6.20 | 2% |
| 10350677 | 10350749 | VALUE BAND A | 10-24 | $31.00 | $30.40 | 2% |
| 10350678 | 10350750 | VALUE BAND B | 25-99 | $24.80 | $24.30 | 2% |
| 10350679 | 10350751 | VALUE BAND C | 100-249 | $21.70 | $21.30 | 2% |
| 10350680 | 10350752 | VALUE BAND D | 250-499 | $18.60 | $18.20 | 2% |
| 10350681 | 10350753 | VALUE BAND E | 500-1999 | $14.00 | $13.70 | 2% |
| 10350682 | 10350754 | VALUE BAND F | 2000+ | $10.90 | $10.70 | 2% |
| 10350683 | 10350755 | VALUE BAND A | 10-24 | $39.50 | $38.70 | 2% |
| 10350684 | 10350756 | VALUE BAND B | 25-99 | $31.60 | $31.00 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10350685 | 10350757 | VALUE BAND C | 100-249 | $27.70 | $27.10 | 2% |
| 10350686 | 10350758 | VALUE BAND D | 250-499 | $23.70 | $23.20 | 2% |
| 10350687 | 10350759 | VALUE BAND E | 500-1999 | $17.90 | $17.50 | 2% |
| 10350688 | 10350760 | VALUE BAND F | 2000+ | $13.90 | $13.60 | 2% |
| 10350814 | 10350826 | VALUE BAND S | 1+ | $89.10 | $87.40 | 2% |
| 10354002 | 10354050 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10354003 | 10354051 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10354004 | 10354052 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10354005 | 10354053 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10354006 | 10354054 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10354007 | 10354055 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10354008 | 10354056 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10354009 | 10354057 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10354010 | 10354058 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10354011 | 10354059 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10354012 | 10354060 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10354013 | 10354061 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10354014 | 10354062 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10354015 | 10354063 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10354016 | 10354064 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10354017 | 10354065 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10354018 | 10354066 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10354019 | 10354067 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10354020 | 10354068 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10354021 | 10354069 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10354022 | 10354070 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10354023 | 10354071 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10354024 | 10354072 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10354025 | 10354073 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10362598 | 10362598 | - | - | $28.00 | $28.00 | 0% |
| 10368619 | 10368619 | - | - | $28.00 | $28.00 | 0% |
| 10368629 | 10368629 | - | - | $28.00 | $28.00 | 0% |
| 10368641 | 10368641 | - | - | $28.00 | $28.00 | 0% |
| 10368949 | 10369009 | VALUE BAND A | 10-24 | $17.90 | $17.20 | 4% |
| 10368950 | 10369010 | VALUE BAND B | 25-99 | $17.40 | $16.80 | 3% |
| 10368951 | 10369011 | VALUE BAND C | 100-249 | $16.90 | $16.30 | 4% |
| 10368952 | 10369012 | VALUE BAND D | 250-499 | $16.60 | $16.00 | 4% |
| 10368953 | 10369013 | VALUE BAND E | 500-1999 | $15.00 | $14.40 | 4% |
| 10368954 | 10369014 | VALUE BAND F | 2000+ | $12.60 | $12.10 | 4% |
| 10368955 | 10369015 | VALUE BAND A | 10-24 | $5.40 | $5.20 | 4% |
| 10368956 | 10369016 | VALUE BAND B | 25-99 | $5.30 | $5.10 | 4% |
| 10368957 | 10369017 | VALUE BAND C | 100-249 | $5.10 | $4.90 | 4% |
| 10368958 | 10369018 | VALUE BAND D | 250-499 | $5.00 | $4.80 | 4% |
| 10368959 | 10369019 | VALUE BAND E | 500-1999 | $4.50 | $4.40 | 2% |
| 10368960 | 10369020 | VALUE BAND F | 2000+ | $3.80 | $3.70 | 3% |
| 10368961 | 10369021 | VALUE BAND A | 10-24 | $5.40 | $5.20 | 4% |
| 10368962 | 10369022 | VALUE BAND B | 25-99 | $5.30 | $5.10 | 4% |
| 10368963 | 10369023 | VALUE BAND C | 100-249 | $5.10 | $4.90 | 4% |
| 10368964 | 10369024 | VALUE BAND D | 250-499 | $5.00 | $4.80 | 4% |
| 10368965 | 10369025 | VALUE BAND E | 500-1999 | $4.50 | $4.40 | 2% |
| 10368966 | 10369026 | VALUE BAND F | 2000+ | $3.80 | $3.70 | 3% |
| 10368967 | 10369027 | VALUE BAND A | 10-24 | $10.80 | $10.40 | 4% |
| 10368968 | 10369028 | VALUE BAND B | 25-99 | $10.60 | $10.20 | 4% |

| COML.PART NUMBER | GOV. PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10368969 | 10369029 | VALUE BAND C | 100-249 | $10.20 | $9.80 | 4% |
| 10368970 | 10369030 | VALUE BAND D | 250-499 | $10.00 | $9.60 | 4% |
| 10368971 | 10369031 | VALUE BAND E | 500-1999 | $9.00 | $8.80 | 2% |
| 10368972 | 10369032 | VALUE BAND F | 2000+ | $7.60 | $7.40 | 3% |
| 10368973 | 10369033 | VALUE BAND A | 10-24 | $14.40 | $13.80 | 4% |
| 10368974 | 10369034 | VALUE BAND B | 25-99 | $14.00 | $13.50 | 4% |
| 10368975 | 10369035 | VALUE BAND C | 100-249 | $13.60 | $13.10 | 4% |
| 10368976 | 10369036 | VALUE BAND D | 250-499 | $13.30 | $12.80 | 4% |
| 10368977 | 10369037 | VALUE BAND E | 500-1999 | $12.00 | $11.60 | 3% |
| 10368978 | 10369038 | VALUE BAND F | 2000+ | $10.10 | $9.70 | 4% |
| 10369222 | 10369282 | VALUE BAND A | 10-24 | $42.90 | $41.20 | 4% |
| 10369223 | 10369283 | VALUE BAND B | 25-99 | $42.10 | $40.50 | 4% |
| 10369224 | 10369284 | VALUE BAND C | 100-249 | $40.90 | $39.30 | 4% |
| 10369225 | 10369285 | VALUE BAND D | 250-499 | $40.00 | $38.40 | 4% |
| 10369226 | 10369286 | VALUE BAND E | 500-1999 | $39.40 | $37.90 | 4% |
| 10369227 | 10369287 | VALUE BAND F | 2000+ | $39.10 | $37.60 | 4% |
| 10369228 | 10369288 | VALUE BAND A | 10-24 | $7.80 | $7.50 | 4% |
| 10369229 | 10369289 | VALUE BAND B | 25-99 | $7.60 | $7.30 | 4% |
| 10369230 | 10369290 | VALUE BAND C | 100-249 | $7.40 | $7.10 | 4% |
| 10369231 | 10369291 | VALUE BAND D | 250-499 | $7.20 | $7.00 | 3% |
| 10369232 | 10369292 | VALUE BAND E | 500-1999 | $7.10 | $6.90 | 3% |
| 10369233 | 10369293 | VALUE BAND F | 2000+ | $7.10 | $6.80 | 4% |
| 10369234 | 10369294 | VALUE BAND A | 10-24 | $7.80 | $7.50 | 4% |
| 10369235 | 10369295 | VALUE BAND B | 25-99 | $7.60 | $7.30 | 4% |
| 10369236 | 10369296 | VALUE BAND C | 100-249 | $7.40 | $7.10 | 4% |
| 10369237 | 10369297 | VALUE BAND D | 250-499 | $7.20 | $7.00 | 3% |
| 10369238 | 10369298 | VALUE BAND E | 500-1999 | $7.10 | $6.90 | 3% |
| 10369239 | 10369299 | VALUE BAND F | 2000+ | $7.10 | $6.80 | 4% |
| 10369240 | 10369300 | VALUE BAND A | 10-24 | $7.80 | $7.50 | 4% |
| 10369241 | 10369301 | VALUE BAND B | 25-99 | $7.60 | $7.30 | 4% |
| 10369242 | 10369302 | VALUE BAND C | 100-249 | $7.40 | $7.10 | 4% |
| 10369243 | 10369303 | VALUE BAND D | 250-499 | $7.20 | $7.00 | 3% |
| 10369244 | 10369304 | VALUE BAND E | 500-1999 | $7.10 | $6.90 | 3% |
| 10369245 | 10369305 | VALUE BAND F | 2000+ | $7.10 | $6.80 | 4% |
| 10369246 | 10369306 | VALUE BAND A | 10-24 | $15.60 | $15.00 | 4% |
| 10369247 | 10369307 | VALUE BAND B | 25-99 | $15.20 | $14.60 | 4% |
| 10369248 | 10369308 | VALUE BAND C | 100-249 | $14.80 | $14.20 | 4% |
| 10369249 | 10369309 | VALUE BAND D | 250-499 | $14.40 | $14.00 | 3% |
| 10369250 | 10369310 | VALUE BAND E | 500-1999 | $14.20 | $13.80 | 3% |
| 10369251 | 10369311 | VALUE BAND F | 2000+ | $14.20 | $13.60 | 4% |
| 10369362 | 10369386 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |
| 10369363 | 10369387 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10369364 | 10369388 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10369365 | 10369389 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10369366 | 10369390 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10369367 | 10369391 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10369368 | 10369392 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |
| 10369369 | 10369393 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10369370 | 10369394 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10369371 | 10369395 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10369372 | 10369396 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10369373 | 10369397 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10369400 | 10369484 | VALUE BAND A | 10-24 | $152.50 | $146.40 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10369401 | 10369485 | VALUE BAND B | 25-99 | $145.60 | $139.80 | 4% |
| 10369402 | 10369486 | VALUE BAND C | 100-249 | $138.70 | $133.20 | 4% |
| 10369403 | 10369487 | VALUE BAND D | 250-499 | $133.00 | $127.70 | 4% |
| 10369404 | 10369488 | VALUE BAND E | 500-1999 | $121.30 | $116.50 | 4% |
| 10369405 | 10369489 | VALUE BAND F | 2000+ | $102.00 | $98.00 | 4% |
| 10369412 | 10369496 | VALUE BAND A | 10-24 | $35.10 | $33.70 | 4% |
| 10369413 | 10369497 | VALUE BAND B | 25-99 | $33.50 | $32.20 | 4% |
| 10369414 | 10369498 | VALUE BAND C | 100-249 | $32.00 | $30.70 | 4% |
| 10369415 | 10369499 | VALUE BAND D | 250-499 | $30.60 | $29.40 | 4% |
| 10369416 | 10369500 | VALUE BAND E | 500-1999 | $27.90 | $26.80 | 4% |
| 10369417 | 10369501 | VALUE BAND F | 2000+ | $23.50 | $22.60 | 4% |
| 10369418 | 10369502 | VALUE BAND A | 10-24 | $35.10 | $33.70 | 4% |
| 10369419 | 10369503 | VALUE BAND B | 25-99 | $33.50 | $32.20 | 4% |
| 10369420 | 10369504 | VALUE BAND C | 100-249 | $32.00 | $30.70 | 4% |
| 10369421 | 10369505 | VALUE BAND D | 250-499 | $30.60 | $29.40 | 4% |
| 10369422 | 10369506 | VALUE BAND E | 500-1999 | $27.90 | $26.80 | 4% |
| 10369423 | 10369507 | VALUE BAND F | 2000+ | $23.50 | $22.60 | 4% |
| 10369424 | 10369508 | VALUE BAND A | 10-24 | $70.20 | $67.40 | 4% |
| 10369425 | 10369509 | VALUE BAND B | 25-99 | $67.00 | $64.40 | 4% |
| 10369426 | 10369510 | VALUE BAND C | 100-249 | $64.00 | $61.40 | 4% |
| 10369427 | 10369511 | VALUE BAND D | 250-499 | $61.20 | $58.80 | 4% |
| 10369428 | 10369512 | VALUE BAND E | 500-1999 | $55.80 | $53.60 | 4% |
| 10369429 | 10369513 | VALUE BAND F | 2000+ | $47.00 | $45.20 | 4% |
| 10369430 | 10369514 | VALUE BAND A | 10-24 | $70.20 | $67.30 | 4% |
| 10369431 | 10369515 | VALUE BAND B | 25-99 | $67.30 | $64.60 | 4% |
| 10369432 | 10369516 | VALUE BAND C | 100-249 | $64.20 | $61.60 | 4% |
| 10369433 | 10369517 | VALUE BAND D | 250-499 | $62.20 | $59.70 | 4% |
| 10369434 | 10369518 | VALUE BAND E | 500-1999 | $54.00 | $51.80 | 4% |
| 10369435 | 10369519 | VALUE BAND F | 2000+ | $41.70 | $40.10 | 4% |
| 10369436 | 10369520 | VALUE BAND A | 10-24 | $61.00 | $58.60 | 4% |
| 10369437 | 10369521 | VALUE BAND B | 25-99 | $58.20 | $55.90 | 4% |
| 10369438 | 10369522 | VALUE BAND C | 100-249 | $55.50 | $53.30 | 4% |
| 10369439 | 10369523 | VALUE BAND D | 250-499 | $53.20 | $51.10 | 4% |
| 10369440 | 10369524 | VALUE BAND E | 500-1999 | $48.50 | $46.60 | 4% |
| 10369441 | 10369525 | VALUE BAND F | 2000+ | $40.80 | $39.20 | 4% |
| 10369888 | 10369972 | VALUE BAND A | 10-24 | $82.30 | $79.10 | 4% |
| 10369889 | 10369973 | VALUE BAND B | 25-99 | $78.30 | $75.20 | 4% |
| 10369890 | 10369974 | VALUE BAND C | 100-249 | $74.50 | $71.60 | 4% |
| 10369891 | 10369975 | VALUE BAND D | 250-499 | $70.80 | $68.00 | 4% |
| 10369892 | 10369976 | VALUE BAND E | 500-1999 | $67.30 | $64.70 | 4% |
| 10369893 | 10369977 | VALUE BAND F | 2000+ | $60.30 | $57.90 | 4% |
| 10369894 | 10369978 | VALUE BAND A | 10-24 | $65.90 | $63.30 | 4% |
| 10369895 | 10369979 | VALUE BAND B | 25-99 | $62.70 | $60.20 | 4% |
| 10369896 | 10369980 | VALUE BAND C | 100-249 | $59.60 | $57.30 | 4% |
| 10369897 | 10369981 | VALUE BAND D | 250-499 | $56.70 | $54.40 | 4% |
| 10369898 | 10369982 | VALUE BAND E | 500-1999 | $53.90 | $51.80 | 4% |
| 10369899 | 10369983 | VALUE BAND F | 2000+ | $48.30 | $46.40 | 4% |
| 10369900 | 10369984 | VALUE BAND A | 10-24 | $14.90 | $14.30 | 4% |
| 10369901 | 10369985 | VALUE BAND B | 25-99 | $14.10 | $13.60 | 4% |
| 10369902 | 10369986 | VALUE BAND C | 100-249 | $13.50 | $12.90 | 4% |
| 10369903 | 10369987 | VALUE BAND D | 250-499 | $12.80 | $12.30 | 4% |
| 10369904 | 10369988 | VALUE BAND E | 500-1999 | $12.20 | $11.70 | 4% |
| 10369905 | 10369989 | VALUE BAND F | 2000+ | $10.90 | $10.50 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10369906 | 10369990 | VALUE BAND A | 10-24 | $14.90 | $14.30 | 4% |
| 10369907 | 10369991 | VALUE BAND B | 25-99 | $14.10 | $13.60 | 4% |
| 10369908 | 10369992 | VALUE BAND C | 100-249 | $13.50 | $12.90 | 4% |
| 10369909 | 10369993 | VALUE BAND D | 250-499 | $12.80 | $12.30 | 4% |
| 10369910 | 10369994 | VALUE BAND E | 500-1999 | $12.20 | $11.70 | 4% |
| 10369911 | 10369995 | VALUE BAND F | 2000+ | $10.90 | $10.50 | 4% |
| 10369912 | 10369996 | VALUE BAND A | 10-24 | $14.90 | $14.30 | 4% |
| 10369913 | 10369997 | VALUE BAND B | 25-99 | $14.10 | $13.60 | 4% |
| 10369914 | 10369998 | VALUE BAND C | 100-249 | $13.50 | $12.90 | 4% |
| 10369915 | 10369999 | VALUE BAND D | 250-499 | $12.80 | $12.30 | 4% |
| 10369916 | 10370000 | VALUE BAND E | 500-1999 | $12.20 | $11.70 | 4% |
| 10369917 | 10370001 | VALUE BAND F | 2000+ | $10.90 | $10.50 | 4% |
| 10369918 | 10370002 | VALUE BAND A | 10-24 | $29.80 | $28.60 | 4% |
| 10369919 | 10370003 | VALUE BAND B | 25-99 | $28.20 | $27.20 | 4% |
| 10369920 | 10370004 | VALUE BAND C | 100-249 | $27.00 | $25.80 | 4% |
| 10369921 | 10370005 | VALUE BAND D | 250-499 | $25.60 | $24.60 | 4% |
| 10369922 | 10370006 | VALUE BAND E | 500-1999 | $24.40 | $23.40 | 4% |
| 10369923 | 10370007 | VALUE BAND F | 2000+ | $21.80 | $21.00 | 4% |
| 10369924 | 10370008 | VALUE BAND A | 10-24 | $41.20 | $39.60 | 4% |
| 10369925 | 10370009 | VALUE BAND B | 25-99 | $39.20 | $37.60 | 4% |
| 10369926 | 10370010 | VALUE BAND C | 100-249 | $37.30 | $35.80 | 4% |
| 10369927 | 10370011 | VALUE BAND D | 250-499 | $35.40 | $34.00 | 4% |
| 10369928 | 10370012 | VALUE BAND E | 500-1999 | $33.70 | $32.40 | 4% |
| 10369929 | 10370013 | VALUE BAND F | 2000+ | $30.20 | $29.00 | 4% |
| 10370076 | 10370090 | VALUE BAND S | 1+ | $300.00 | $288.00 | 4% |
| 10370077 | 10370091 | VALUE BAND S | 1+ | $240.00 | $230.40 | 4% |
| 10370078 | 10370092 | VALUE BAND S | 1+ | $54.00 | $51.90 | 4% |
| 10370079 | 10370093 | VALUE BAND S | 1+ | $54.00 | $51.90 | 4% |
| 10370080 | 10370094 | VALUE BAND S | 1+ | $54.00 | $51.90 | 4% |
| 10370081 | 10370095 | VALUE BAND S | 1+ | $108.00 | $103.70 | 4% |
| 10370082 | 10370096 | VALUE BAND S | 1+ | $150.00 | $144.00 | 4% |
| 10391255 | 10391255 | - | - | $28.00 | $28.00 | 0% |
| 10392832 | 10392892 | VALUE BAND A | 10-24 | $44.90 | $43.20 | 4% |
| 10392833 | 10392893 | VALUE BAND B | 25-99 | $42.70 | $41.00 | 4% |
| 10392834 | 10392894 | VALUE BAND C | 100-249 | $35.90 | $34.50 | 4% |
| 10392835 | 10392895 | VALUE BAND D | 250-499 | $32.40 | $31.20 | 4% |
| 10392836 | 10392896 | VALUE BAND E | 500-1999 | $25.40 | $24.40 | 4% |
| 10392837 | 10392897 | VALUE BAND F | 2000+ | $19.10 | $18.40 | 4% |
| 10392838 | 10392898 | VALUE BAND A | 10-24 | $36.00 | $34.60 | 4% |
| 10392839 | 10392899 | VALUE BAND B | 25-99 | $34.20 | $32.90 | 4% |
| 10392840 | 10392900 | VALUE BAND C | 100-249 | $28.80 | $27.70 | 4% |
| 10392841 | 10392901 | VALUE BAND D | 250-499 | $26.00 | $25.00 | 4% |
| 10392842 | 10392902 | VALUE BAND E | 500-1999 | $20.40 | $19.60 | 4% |
| 10392843 | 10392903 | VALUE BAND F | 2000+ | $15.30 | $14.70 | 4% |
| 10392844 | 10392904 | VALUE BAND A | 10-24 | $24.70 | $23.80 | 4% |
| 10392845 | 10392905 | VALUE BAND B | 25-99 | $23.50 | $22.60 | 4% |
| 10392846 | 10392906 | VALUE BAND C | 100-249 | $19.80 | $19.00 | 4% |
| 10392847 | 10392907 | VALUE BAND D | 250-499 | $17.90 | $17.20 | 4% |
| 10392848 | 10392908 | VALUE BAND E | 500-1999 | $14.00 | $13.50 | 4% |
| 10392849 | 10392909 | VALUE BAND F | 2000+ | $10.60 | $10.20 | 4% |
| 10392850 | 10392910 | VALUE BAND A | 10-24 | $24.70 | $23.80 | 4% |
| 10392851 | 10392911 | VALUE BAND B | 25-99 | $23.50 | $22.60 | 4% |
| 10392852 | 10392912 | VALUE BAND C | 100-249 | $19.80 | $19.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10392853 | 10392913 | VALUE BAND D | 250-499 | $17.90 | $17.20 | 4% |
| 10392854 | 10392914 | VALUE BAND E | 500-1999 | $14.00 | $13.50 | 4% |
| 10392855 | 10392915 | VALUE BAND F | 2000+ | $10.60 | $10.20 | 4% |
| 10392856 | 10392916 | VALUE BAND A | 10-24 | $49.40 | $23.80 | 52% |
| 10392857 | 10392917 | VALUE BAND B | 25-99 | $47.00 | $22.60 | 52% |
| 10392858 | 10392918 | VALUE BAND C | 100-249 | $39.60 | $19.00 | 52% |
| 10392859 | 10392919 | VALUE BAND D | 250-499 | $35.80 | $17.20 | 52% |
| 10392860 | 10392920 | VALUE BAND E | 500-1999 | $28.00 | $13.50 | 52% |
| 10392861 | 10392921 | VALUE BAND F | 2000+ | $21.20 | $10.20 | 52% |
| 10406646 | 10406682 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10406647 | 10406683 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10406648 | 10406684 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10406649 | 10406685 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10406650 | 10406686 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10406651 | 10406687 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10406652 | 10406688 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10406653 | 10406689 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10406654 | 10406690 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10406655 | 10406691 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10406656 | 10406692 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10406657 | 10406693 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10406721 | 10406757 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10406722 | 10406758 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10406723 | 10406759 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10406724 | 10406760 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10406725 | 10406761 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10406726 | 10406762 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10406727 | 10406763 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10406728 | 10406764 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10406729 | 10406765 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10406730 | 10406766 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10406731 | 10406767 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10406732 | 10406768 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10412640 | 10412640 | - | - | $28.00 | $28.00 | 0% |
| 10414035 | 10414107 | VALUE BAND S | 1+ | $2,394.00 | $2,346.20 | 2% |
| 10414036 | 10414108 | VALUE BAND S | 1+ | $1,194.00 | $1,170.20 | 2% |
| 10414037 | 10414109 | VALUE BAND S | 1+ | $1,995.00 | $1,955.10 | 2% |
| 10414038 | 10414110 | VALUE BAND S | 1+ | $114.00 | $111.80 | 2% |
| 10414039 | 10414111 | VALUE BAND S | 1+ | $474.00 | $464.60 | 2% |
| 10414040 | 10414112 | VALUE BAND S | 1+ | $795.00 | $779.10 | 2% |
| 10414041 | 10414113 | VALUE BAND S | 1+ | $1,915.20 | $1,876.90 | 2% |
| 10414042 | 10414114 | VALUE BAND S | 1+ | $955.20 | $936.10 | 2% |
| 10414043 | 10414115 | VALUE BAND S | 1+ | $1,596.00 | $1,564.10 | 2% |
| 10414044 | 10414116 | VALUE BAND S | 1+ | $91.20 | $89.40 | 2% |
| 10414045 | 10414117 | VALUE BAND S | 1+ | $379.20 | $371.70 | 2% |
| 10414046 | 10414118 | VALUE BAND S | 1+ | $636.00 | $623.30 | 2% |
| 10414047 | 10414119 | VALUE BAND S | 1+ | $550.70 | $539.70 | 2% |
| 10414048 | 10414120 | VALUE BAND S | 1+ | $550.70 | $539.70 | 2% |
| 10414049 | 10414121 | VALUE BAND S | 1+ | $550.70 | $539.70 | 2% |
| 10414050 | 10414122 | VALUE BAND S | 1+ | $1,101.40 | $1,079.40 | 2% |
| 10414051 | 10414123 | VALUE BAND S | 1+ | $274.70 | $269.30 | 2% |
| 10414052 | 10414124 | VALUE BAND S | 1+ | $274.70 | $269.30 | 2% |
| 10414053 | 10414125 | VALUE BAND S | 1+ | $274.70 | $269.30 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10414054 | 10414126 | VALUE BAND S | 1+ | $549.40 | $538.50 | 2% |
| 10414055 | 10414127 | VALUE BAND S | 1+ | $458.90 | $449.80 | 2% |
| 10414056 | 10414128 | VALUE BAND S | 1+ | $458.90 | $449.80 | 2% |
| 10414057 | 10414129 | VALUE BAND S | 1+ | $458.90 | $449.80 | 2% |
| 10414058 | 10414130 | VALUE BAND S | 1+ | $917.80 | $899.50 | 2% |
| 10414059 | 10414131 | VALUE BAND S | 1+ | $109.10 | $107.00 | 2% |
| 10414060 | 10414132 | VALUE BAND S | 1+ | $109.10 | $107.00 | 2% |
| 10414061 | 10414133 | VALUE BAND S | 1+ | $109.10 | $107.00 | 2% |
| 10414062 | 10414134 | VALUE BAND S | 1+ | $218.20 | $213.90 | 2% |
| 10414063 | 10414135 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10414064 | 10414136 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10414065 | 10414137 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10414066 | 10414138 | VALUE BAND S | 1+ | $365.80 | $358.50 | 2% |
| 10414067 | 10414139 | VALUE BAND S | 1+ | $26.30 | $25.80 | 2% |
| 10414068 | 10414140 | VALUE BAND S | 1+ | $26.30 | $25.80 | 2% |
| 10414069 | 10414141 | VALUE BAND S | 1+ | $26.30 | $25.80 | 2% |
| 10414070 | 10414142 | VALUE BAND S | 1+ | $52.60 | $51.60 | 2% |
| 10414596 | 10414608 | VALUE BAND S | 1+ | $19.90 | $19.60 | 2% |
| 10414597 | 10414609 | VALUE BAND S | 1+ | $16.00 | $15.70 | 2% |
| 10414598 | 10414610 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10414599 | 10414611 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10414600 | 10414612 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10414601 | 10414613 | VALUE BAND S | 1+ | $9.20 | $9.20 | 0% |
| 10414674 | 10414746 | VALUE BAND A | 10-24 | $20.10 | $19.30 | 4% |
| 10414675 | 10414747 | VALUE BAND B | 25-99 | $19.20 | $18.50 | 4% |
| 10414676 | 10414748 | VALUE BAND C | 100-249 | $17.40 | $16.80 | 3% |
| 10414677 | 10414749 | VALUE BAND D | 250-499 | $16.60 | $16.00 | 4% |
| 10414678 | 10414750 | VALUE BAND E | 500-1999 | $15.90 | $15.30 | 4% |
| 10414679 | 10414751 | VALUE BAND F | 2000+ | $14.50 | $14.00 | 3% |
| 10414680 | 10414752 | VALUE BAND A | 10-24 | $16.10 | $15.50 | 4% |
| 10414681 | 10414753 | VALUE BAND B | 25-99 | $15.40 | $14.80 | 4% |
| 10414682 | 10414754 | VALUE BAND C | 100-249 | $14.00 | $13.50 | 4% |
| 10414683 | 10414755 | VALUE BAND D | 250-499 | $13.30 | $12.80 | 4% |
| 10414684 | 10414756 | VALUE BAND E | 500-1999 | $12.80 | $12.30 | 4% |
| 10414685 | 10414757 | VALUE BAND F | 2000+ | $11.60 | $11.20 | 3% |
| 10414686 | 10414758 | VALUE BAND A | 10-24 | $11.10 | $10.70 | 4% |
| 10414687 | 10414759 | VALUE BAND B | 25-99 | $10.60 | $10.20 | 4% |
| 10414688 | 10414760 | VALUE BAND C | 100-249 | $9.60 | $9.30 | 3% |
| 10414689 | 10414761 | VALUE BAND D | 250-499 | $9.20 | $8.80 | 4% |
| 10414690 | 10414762 | VALUE BAND E | 500-1999 | $8.80 | $8.50 | 3% |
| 10414691 | 10414763 | VALUE BAND F | 2000+ | $8.00 | $7.70 | 4% |
| 10414692 | 10414764 | VALUE BAND A | 10-24 | $11.10 | $10.70 | 4% |
| 10414693 | 10414765 | VALUE BAND B | 25-99 | $10.60 | $10.20 | 4% |
| 10414694 | 10414766 | VALUE BAND C | 100-249 | $9.60 | $9.30 | 3% |
| 10414695 | 10414767 | VALUE BAND D | 250-499 | $9.20 | $8.80 | 4% |
| 10414696 | 10414768 | VALUE BAND E | 500-1999 | $8.80 | $8.50 | 3% |
| 10414697 | 10414769 | VALUE BAND F | 2000+ | $8.00 | $7.70 | 4% |
| 10414698 | 10414770 | VALUE BAND A | 10-24 | $22.20 | $21.40 | 4% |
| 10414699 | 10414771 | VALUE BAND B | 25-99 | $21.20 | $20.40 | 4% |
| 10414700 | 10414772 | VALUE BAND C | 100-249 | $19.20 | $18.60 | 3% |
| 10414701 | 10414773 | VALUE BAND D | 250-499 | $18.40 | $17.60 | 4% |
| 10414702 | 10414774 | VALUE BAND E | 500-1999 | $17.60 | $17.00 | 3% |
| 10414703 | 10414775 | VALUE BAND F | 2000+ | $16.00 | $15.40 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10414704 | 10414776 | VALUE BAND A | 10-24 | $11.10 | $10.70 | 4% |
| 10414705 | 10414777 | VALUE BAND B | 25-99 | $10.60 | $10.20 | 4% |
| 10414706 | 10414778 | VALUE BAND C | 100-249 | $9.60 | $9.30 | 3% |
| 10414707 | 10414779 | VALUE BAND D | 250-499 | $9.20 | $8.80 | 4% |
| 10414708 | 10414780 | VALUE BAND E | 500-1999 | $8.80 | $8.50 | 3% |
| 10414709 | 10414781 | VALUE BAND F | 2000+ | $8.00 | $7.70 | 4% |
| 10416858 | 10416928 | VALUE BAND S | 1+ | $2,113.67 | $2,029.20 | 4% |
| 10416859 | 10416929 | VALUE BAND S | 1+ | $1,691.00 | $1,623.40 | 4% |
| 10416860 | 10416930 | VALUE BAND S | 1+ | $1,162.60 | $1,116.10 | 4% |
| 10416861 | 10416931 | VALUE BAND S | 1+ | $1,162.60 | $1,116.10 | 4% |
| 10416862 | 10416932 | VALUE BAND S | 1+ | $2,325.20 | $2,232.20 | 4% |
| 10416863 | 10416933 | VALUE BAND A | 10-24 | $49.00 | $47.10 | 4% |
| 10416864 | 10416934 | VALUE BAND B | 25-99 | $46.80 | $45.00 | 4% |
| 10416865 | 10416935 | VALUE BAND C | 100-249 | $41.90 | $40.30 | 4% |
| 10416866 | 10416936 | VALUE BAND D | 250-499 | $39.30 | $37.80 | 4% |
| 10416867 | 10416937 | VALUE BAND E | 500-1999 | $37.10 | $35.70 | 4% |
| 10416868 | 10416938 | VALUE BAND F | 2000+ | $32.20 | $31.00 | 4% |
| 10416869 | 10416939 | VALUE BAND A | 10-24 | $39.20 | $37.70 | 4% |
| 10416870 | 10416940 | VALUE BAND B | 25-99 | $37.50 | $36.00 | 4% |
| 10416871 | 10416941 | VALUE BAND C | 100-249 | $33.60 | $32.30 | 4% |
| 10416872 | 10416942 | VALUE BAND D | 250-499 | $31.50 | $30.30 | 4% |
| 10416873 | 10416943 | VALUE BAND E | 500-1999 | $29.70 | $28.60 | 4% |
| 10416874 | 10416944 | VALUE BAND F | 2000+ | $25.80 | $24.80 | 4% |
| 10416875 | 10416945 | VALUE BAND A | 10-24 | $27.00 | $26.00 | 4% |
| 10416876 | 10416946 | VALUE BAND B | 25-99 | $25.80 | $24.80 | 4% |
| 10416877 | 10416947 | VALUE BAND C | 100-249 | $23.10 | $22.20 | 4% |
| 10416878 | 10416948 | VALUE BAND D | 250-499 | $21.70 | $20.80 | 4% |
| 10416879 | 10416949 | VALUE BAND E | 500-1999 | $20.50 | $19.70 | 4% |
| 10416880 | 10416950 | VALUE BAND F | 2000+ | $17.80 | $17.10 | 4% |
| 10416881 | 10416951 | VALUE BAND A | 10-24 | $27.00 | $26.00 | 4% |
| 10416882 | 10416952 | VALUE BAND B | 25-99 | $25.80 | $24.80 | 4% |
| 10416883 | 10416953 | VALUE BAND C | 100-249 | $23.10 | $22.20 | 4% |
| 10416884 | 10416954 | VALUE BAND D | 250-499 | $21.70 | $20.80 | 4% |
| 10416885 | 10416955 | VALUE BAND E | 500-1999 | $20.50 | $19.70 | 4% |
| 10416886 | 10416956 | VALUE BAND F | 2000+ | $17.80 | $17.10 | 4% |
| 10416887 | 10416957 | VALUE BAND A | 10-24 | $54.00 | $52.00 | 4% |
| 10416888 | 10416958 | VALUE BAND B | 25-99 | $51.60 | $49.60 | 4% |
| 10416889 | 10416959 | VALUE BAND C | 100-249 | $46.20 | $44.40 | 4% |
| 10416890 | 10416960 | VALUE BAND D | 250-499 | $43.40 | $41.60 | 4% |
| 10416891 | 10416961 | VALUE BAND E | 500-1999 | $41.00 | $39.40 | 4% |
| 10416892 | 10416962 | VALUE BAND F | 2000+ | $35.60 | $34.20 | 4% |
| 10417084 | 10417132 | VALUE BAND A | 10-24 | $11.30 | $10.90 | 4% |
| 10417085 | 10417133 | VALUE BAND B | 25-99 | $10.80 | $10.40 | 4% |
| 10417086 | 10417134 | VALUE BAND C | 100-249 | $9.70 | $9.40 | 3% |
| 10417087 | 10417135 | VALUE BAND D | 250-499 | $9.10 | $8.80 | 3% |
| 10417088 | 10417136 | VALUE BAND E | 500-1999 | $8.60 | $8.30 | 3% |
| 10417089 | 10417137 | VALUE BAND F | 2000+ | $7.50 | $7.20 | 4% |
| 10417090 | 10417138 | VALUE BAND A | 10-24 | $6.30 | $6.00 | 5% |
| 10417091 | 10417139 | VALUE BAND B | 25-99 | $6.00 | $5.80 | 3% |
| 10417092 | 10417140 | VALUE BAND C | 100-249 | $5.40 | $5.20 | 4% |
| 10417093 | 10417141 | VALUE BAND D | 250-499 | $5.10 | $4.90 | 4% |
| 10417094 | 10417142 | VALUE BAND E | 500-1999 | $4.80 | $4.60 | 4% |
| 10417095 | 10417143 | VALUE BAND F | 2000+ | $4.20 | $4.00 | 5% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10417096 | 10417144 | VALUE BAND A | 10-24 | $6.30 | $6.00 | 5% |
| 10417097 | 10417145 | VALUE BAND B | 25-99 | $6.00 | $5.80 | 3% |
| 10417098 | 10417146 | VALUE BAND C | 100-249 | $5.40 | $5.20 | 4% |
| 10417099 | 10417147 | VALUE BAND D | 250-499 | $5.10 | $4.90 | 4% |
| 10417100 | 10417148 | VALUE BAND E | 500-1999 | $4.80 | $4.60 | 4% |
| 10417101 | 10417149 | VALUE BAND F | 2000+ | $4.20 | $4.00 | 5% |
| 10417102 | 10417150 | VALUE BAND A | 10-24 | $12.60 | $12.00 | 5% |
| 10417103 | 10417151 | VALUE BAND B | 25-99 | $12.00 | $11.60 | 3% |
| 10417104 | 10417152 | VALUE BAND C | 100-249 | $10.80 | $10.40 | 4% |
| 10417105 | 10417153 | VALUE BAND D | 250-499 | $10.20 | $9.80 | 4% |
| 10417106 | 10417154 | VALUE BAND E | 500-1999 | $9.60 | $9.20 | 4% |
| 10417107 | 10417155 | VALUE BAND F | 2000+ | $8.40 | $8.00 | 5% |
| 10417882 | 10417894 | VALUE BAND A | 10-24 | $13.40 | $12.90 | 4% |
| 10417883 | 10417895 | VALUE BAND B | 25-99 | $13.10 | $12.60 | 4% |
| 10417884 | 10417896 | VALUE BAND C | 100-249 | $12.70 | $12.20 | 4% |
| 10417885 | 10417897 | VALUE BAND D | 250-499 | $12.50 | $12.00 | 4% |
| 10417886 | 10417898 | VALUE BAND E | 500-1999 | $11.30 | $10.90 | 4% |
| 10417887 | 10417899 | VALUE BAND F | 2000+ | $9.50 | $9.20 | 3% |
| 10420530 | 10420530 | - | - | $28.00 | $28.00 | 0% |
| 10420787 | 10420787 | - | - | $28.00 | $28.00 | 0% |
| 10428633 | 10428717 | VALUE BAND A | 10-24 | $47.70 | $45.80 | 4% |
| 10428634 | 10428718 | VALUE BAND B | 25-99 | $38.20 | $36.70 | 4% |
| 10428635 | 10428719 | VALUE BAND C | 100-249 | $34.90 | $33.60 | 4% |
| 10428636 | 10428720 | VALUE BAND D | 250-499 | $32.30 | $31.10 | 4% |
| 10428637 | 10428721 | VALUE BAND E | 500-1999 | $29.40 | $28.30 | 4% |
| 10428638 | 10428722 | VALUE BAND F | 2000+ | $22.70 | $21.80 | 4% |
| 10428639 | 10428723 | VALUE BAND A | 10-24 | $38.20 | $36.70 | 4% |
| 10428640 | 10428724 | VALUE BAND B | 25-99 | $30.60 | $29.40 | 4% |
| 10428641 | 10428725 | VALUE BAND C | 100-249 | $28.00 | $26.90 | 4% |
| 10428642 | 10428726 | VALUE BAND D | 250-499 | $25.90 | $24.90 | 4% |
| 10428643 | 10428727 | VALUE BAND E | 500-1999 | $23.60 | $22.70 | 4% |
| 10428644 | 10428728 | VALUE BAND F | 2000+ | $18.20 | $17.50 | 4% |
| 10428645 | 10428729 | VALUE BAND A | 10-24 | $26.30 | $25.20 | 4% |
| 10428646 | 10428730 | VALUE BAND B | 25-99 | $21.10 | $20.20 | 4% |
| 10428647 | 10428731 | VALUE BAND C | 100-249 | $19.20 | $18.50 | 4% |
| 10428648 | 10428732 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10428649 | 10428733 | VALUE BAND E | 500-1999 | $11.80 | $11.40 | 3% |
| 10428650 | 10428734 | VALUE BAND F | 2000+ | $9.10 | $8.80 | 3% |
| 10428651 | 10428735 | VALUE BAND A | 10-24 | $52.60 | $50.40 | 4% |
| 10428652 | 10428736 | VALUE BAND B | 25-99 | $42.20 | $40.40 | 4% |
| 10428653 | 10428737 | VALUE BAND C | 100-249 | $38.40 | $37.00 | 4% |
| 10428654 | 10428738 | VALUE BAND D | 250-499 | $26.00 | $25.00 | 4% |
| 10428655 | 10428739 | VALUE BAND E | 500-1999 | $23.60 | $22.80 | 3% |
| 10428656 | 10428740 | VALUE BAND F | 2000+ | $18.20 | $17.60 | 3% |
| 10428657 | 10428741 | VALUE BAND A | 10-24 | $26.30 | $25.20 | 4% |
| 10428658 | 10428742 | VALUE BAND B | 25-99 | $21.10 | $20.20 | 4% |
| 10428659 | 10428743 | VALUE BAND C | 100-249 | $19.20 | $18.50 | 4% |
| 10428660 | 10428744 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10428661 | 10428745 | VALUE BAND E | 500-1999 | $11.80 | $11.40 | 3% |
| 10428662 | 10428746 | VALUE BAND F | 2000+ | $9.10 | $8.80 | 3% |
| 10428663 | 10428747 | VALUE BAND A | 10-24 | $52.60 | $50.40 | 4% |
| 10428664 | 10428748 | VALUE BAND B | 25-99 | $42.20 | $40.40 | 4% |
| 10428665 | 10428749 | VALUE BAND C | 100-249 | $38.40 | $37.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10428666 | 10428750 | VALUE BAND D | 250-499 | $26.00 | $25.00 | 4% |
| 10428667 | 10428751 | VALUE BAND E | 500-1999 | $23.60 | $22.80 | 3% |
| 10428668 | 10428752 | VALUE BAND F | 2000+ | $18.20 | $17.60 | 3% |
| 10428669 | 10428753 | VALUE BAND A | 10-24 | $78.90 | $75.60 | 4% |
| 10428670 | 10428754 | VALUE BAND B | 25-99 | $63.30 | $60.60 | 4% |
| 10428671 | 10428755 | VALUE BAND C | 100-249 | $57.60 | $55.50 | 4% |
| 10428672 | 10428756 | VALUE BAND D | 250-499 | $39.00 | $37.50 | 4% |
| 10428673 | 10428757 | VALUE BAND E | 500-1999 | $35.40 | $34.20 | 3% |
| 10428674 | 10428758 | VALUE BAND F | 2000+ | $27.30 | $26.40 | 3% |
| 10429948 | 10429948 | - | - | $28.00 | $28.00 | 0% |
| 10430074 | 10430074 | - | - | $28.00 | $28.00 | 0% |
| 10434113 | 10434123 | VALUE BAND S | 1+ | $500.00 | $490.00 | 2% |
| 10434114 | 10434124 | VALUE BAND S | 1+ | $400.00 | $392.00 | 2% |
| 10434115 | 10434125 | VALUE BAND S | 1+ | $150.00 | $147.00 | 2% |
| 10434116 | 10434126 | VALUE BAND S | 1+ | $150.00 | $147.00 | 2% |
| 10434117 | 10434127 | VALUE BAND S | 1+ | $300.00 | $294.00 | 2% |
| 10438711 | 10438723 | VALUE BAND S | 1+ | $3.00 | $2.90 | 3% |
| 10438712 | 10438724 | VALUE BAND S | 1+ | $2.40 | $2.30 | 4% |
| 10438713 | 10438725 | VALUE BAND S | 1+ | $0.90 | $0.90 | 0% |
| 10438714 | 10438726 | VALUE BAND S | 1+ | $0.90 | $0.90 | 0% |
| 10438715 | 10438727 | VALUE BAND S | 1+ | $1.80 | $1.80 | 0% |
| 10438716 | 10438728 | VALUE BAND S | 1+ | $0.90 | $0.90 | 0% |
| 10439045 | 10439055 | VALUE BAND S | 1+ | $20,000.00 | $19,600.00 | 2% |
| 10439046 | 10439056 | VALUE BAND S | 1+ | $16,000.00 | $15,680.00 | 2% |
| 10439047 | 10439057 | VALUE BAND S | 1+ | $6,000.00 | $5,880.00 | 2% |
| 10439048 | 10439058 | VALUE BAND S | 1+ | $6,000.00 | $5,880.00 | 2% |
| 10439049 | 10439059 | VALUE BAND S | 1+ | $12,000.00 | $11,760.00 | 2% |
| 10439132 | 10439142 | VALUE BAND S | 1+ | $40,000.00 | $39,200.00 | 2% |
| 10439133 | 10439143 | VALUE BAND S | 1+ | $32,000.00 | $31,360.00 | 2% |
| 10439134 | 10439144 | VALUE BAND S | 1+ | $12,000.00 | $11,760.00 | 2% |
| 10439135 | 10439145 | VALUE BAND S | 1+ | $12,000.00 | $11,760.00 | 2% |
| 10439136 | 10439146 | VALUE BAND S | 1+ | $24,000.00 | $23,520.00 | 2% |
| 10439852 | 10439888 | VALUE BAND S | 1-9 | $21.50 | $20.70 | 4% |
| 10439862 | 10439898 | VALUE BAND A | 10-24 | $19.50 | $18.80 | 4% |
| 10439863 | 10439899 | VALUE BAND B | 25+ | $18.20 | $17.50 | 4% |
| 10440006 | 10440078 | VALUE BAND A | 10-24 | $1.80 | $1.80 | 0% |
| 10440007 | 10440079 | VALUE BAND B | 25-99 | $1.80 | $1.70 | 6% |
| 10440008 | 10440080 | VALUE BAND C | 100-249 | $1.60 | $1.50 | 6% |
| 10440009 | 10440081 | VALUE BAND D | 250-499 | $1.50 | $1.50 | 0% |
| 10440010 | 10440082 | VALUE BAND E | 500-1999 | $1.50 | $1.40 | 7% |
| 10440011 | 10440083 | VALUE BAND F | 2000+ | $1.30 | $1.30 | 0% |
| 10440889 | 10440943 | VALUE BAND S | 1-9 | $197.10 | $189.30 | 4% |
| 10440899 | 10440953 | VALUE BAND A | 10-24 | $179.40 | $172.30 | 4% |
| 10440900 | 10440954 | VALUE BAND B | 25+ | $166.90 | $160.30 | 4% |
| 10441044 | 10441098 | VALUE BAND S | 1-9 | $143.10 | $137.40 | 4% |
| 10441054 | 10441108 | VALUE BAND A | 10-24 | $130.30 | $125.10 | 4% |
| 10441055 | 10441109 | VALUE BAND B | 25+ | $121.20 | $116.40 | 4% |
| 10441228 | 10441336 | VALUE BAND A | 10-24 | $12.50 | $12.00 | 4% |
| 10441229 | 10441337 | VALUE BAND B | 25-99 | $11.90 | $11.40 | 4% |
| 10441230 | 10441338 | VALUE BAND C | 100-249 | $10.70 | $10.30 | 4% |
| 10441231 | 10441339 | VALUE BAND D | 250-499 | $10.20 | $9.80 | 4% |
| 10441232 | 10441340 | VALUE BAND E | 500-1999 | $9.70 | $9.30 | 4% |
| 10441233 | 10441341 | VALUE BAND F | 2000+ | $8.80 | $8.40 | 5% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10441453 | 10441489 | VALUE BAND S | 1-9 | $62.10 | $59.70 | 4% |
| 10441463 | 10441499 | VALUE BAND A | 10-24 | $56.60 | $54.40 | 4% |
| 10441464 | 10441500 | VALUE BAND B | 25+ | $52.60 | $50.50 | 4% |
| 10441562 | 10441598 | VALUE BAND S | 1-9 | $89.10 | $85.60 | 4% |
| 10441572 | 10441608 | VALUE BAND A | 10-24 | $81.10 | $77.90 | 4% |
| 10441573 | 10441609 | VALUE BAND B | 25+ | $75.50 | $72.50 | 4% |
| 10442426 | 10442534 | VALUE BAND A | 10-24 | $17.90 | $17.20 | 4% |
| 10442427 | 10442535 | VALUE BAND B | 25-99 | $17.00 | $16.30 | 4% |
| 10442428 | 10442536 | VALUE BAND C | 100-249 | $15.30 | $14.70 | 4% |
| 10442429 | 10442537 | VALUE BAND D | 250-499 | $14.60 | $14.00 | 4% |
| 10442430 | 10442538 | VALUE BAND E | 500-1999 | $13.90 | $13.30 | 4% |
| 10442431 | 10442539 | VALUE BAND F | 2000+ | $12.50 | $12.10 | 3% |
| 10442656 | 10442716 | VALUE BAND S | 1-9 | $305.10 | $292.90 | 4% |
| 10442666 | 10442726 | VALUE BAND A | 10-24 | $277.70 | $266.60 | 4% |
| 10442667 | 10442727 | VALUE BAND B | 25+ | $258.30 | $248.00 | 4% |
| 10450267 | 10450267 | - | - | $50.00 | $50.00 | 0% |
| 10450274 | 10450274 | - | - | $50.00 | $50.00 | 0% |
| 10450608 | 10450608 | - | - | $50.00 | $50.00 | 0% |
| 10452754 | 10452766 | VALUE BAND A | 10-24 | $26.30 | $25.20 | 4% |
| 10452755 | 10452767 | VALUE BAND B | 25-99 | $21.10 | $20.20 | 4% |
| 10452756 | 10452768 | VALUE BAND C | 100-249 | $19.20 | $18.50 | 4% |
| 10452757 | 10452769 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10452758 | 10452770 | VALUE BAND E | 500-1999 | $11.80 | $11.40 | 3% |
| 10452759 | 10452771 | VALUE BAND F | 2000+ | $9.10 | $8.80 | 3% |
| 10453709 | 10453721 | VALUE BAND S | 1+ | $1,420.00 | $1,196.00 | 16% |
| 10453711 | 10453723 | VALUE BAND S | 1+ | $256.00 | $215.00 | 16% |
| 10453712 | 10453724 | VALUE BAND S | 1+ | $256.00 | $215.00 | 16% |
| 10453731 | 10453741 | VALUE BAND S | 1+ | $1,747.00 | $1,471.00 | 16% |
| 10453733 | 10453743 | VALUE BAND S | 1+ | $327.00 | $275.00 | 16% |
| 10454146 | 10454226 | VALUE BAND S | 1+ | $755.00 | $636.00 | 16% |
| 10454148 | 10454228 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10454149 | 10454229 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10454153 | 10454233 | VALUE BAND S | 1+ | $660.00 | $556.00 | 16% |
| 10454154 | 10454234 | VALUE BAND S | 1+ | $119.00 | $100.00 | 16% |
| 10454155 | 10454235 | VALUE BAND S | 1+ | $119.00 | $100.00 | 16% |
| 10454158 | 10454238 | VALUE BAND S | 1+ | $660.00 | $556.00 | 16% |
| 10454160 | 10454240 | VALUE BAND S | 1+ | $119.00 | $100.00 | 16% |
| 10454161 | 10454241 | VALUE BAND S | 1+ | $119.00 | $100.00 | 16% |
| 10454164 | 10454244 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454166 | 10454246 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454167 | 10454247 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454170 | 10454250 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454171 | 10454251 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454172 | 10454252 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454175 | 10454255 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454176 | 10454256 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454177 | 10454257 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454180 | 10454260 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454182 | 10454262 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454183 | 10454263 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454294 | 10454360 | VALUE BAND S | 1+ | $929.00 | $782.00 | 16% |
| 10454296 | 10454362 | VALUE BAND S | 1+ | $174.00 | $146.00 | 16% |
| 10454300 | 10454366 | VALUE BAND S | 1+ | $812.00 | $684.00 | 16% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10454301 | 10454367 | VALUE BAND S | 1+ | $152.00 | $128.00 | 16% |
| 10454304 | 10454370 | VALUE BAND S | 1+ | $812.00 | $684.00 | 16% |
| 10454306 | 10454372 | VALUE BAND S | 1+ | $152.00 | $128.00 | 16% |
| 10454309 | 10454375 | VALUE BAND S | 1+ | $1,162.00 | $979.00 | 16% |
| 10454311 | 10454377 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10454314 | 10454380 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10454315 | 10454381 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10454318 | 10454384 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10454319 | 10454385 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10454322 | 10454388 | VALUE BAND S | 1+ | $1,162.00 | $979.00 | 16% |
| 10454324 | 10454390 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10454398 | 10454502 | VALUE BAND S | 1+ | $850.00 | $716.00 | 16% |
| 10454399 | 10454503 | VALUE BAND S | 1+ | $153.00 | $129.00 | 16% |
| 10454400 | 10454504 | VALUE BAND S | 1+ | $153.00 | $129.00 | 16% |
| 10454403 | 10454507 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454404 | 10454508 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454405 | 10454509 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454408 | 10454512 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454409 | 10454513 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454410 | 10454514 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454413 | 10454517 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454414 | 10454518 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454415 | 10454519 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454418 | 10454522 | VALUE BAND S | 1+ | $3,035.00 | $2,556.00 | 16% |
| 10454419 | 10454523 | VALUE BAND S | 1+ | $546.00 | $460.00 | 16% |
| 10454420 | 10454524 | VALUE BAND S | 1+ | $546.00 | $460.00 | 16% |
| 10454423 | 10454527 | VALUE BAND S | 1+ | $470.00 | $396.00 | 16% |
| 10454424 | 10454528 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10454425 | 10454529 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10454428 | 10454532 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454429 | 10454533 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454430 | 10454534 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454433 | 10454537 | VALUE BAND S | 1+ | $2,227.00 | $1,875.00 | 16% |
| 10454434 | 10454538 | VALUE BAND S | 1+ | $501.00 | $422.00 | 16% |
| 10454435 | 10454539 | VALUE BAND S | 1+ | $501.00 | $422.00 | 16% |
| 10454436 | 10454540 | VALUE BAND S | 1+ | $2,125.00 | $1,790.00 | 16% |
| 10454437 | 10454541 | VALUE BAND S | 1+ | $425.00 | $358.00 | 16% |
| 10454438 | 10454542 | VALUE BAND S | 1+ | $425.00 | $358.00 | 16% |
| 10454439 | 10454543 | VALUE BAND S | 1+ | $2,040.00 | $1,718.00 | 16% |
| 10454440 | 10454544 | VALUE BAND S | 1+ | $408.00 | $344.00 | 16% |
| 10454441 | 10454545 | VALUE BAND S | 1+ | $408.00 | $344.00 | 16% |
| 10454442 | 10454546 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454443 | 10454547 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454444 | 10454548 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454447 | 10454551 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454448 | 10454552 | VALUE BAND S | 1+ | $287.00 | $242.00 | 16% |
| 10454449 | 10454553 | VALUE BAND S | 1+ | $287.00 | $242.00 | 16% |
| 10454594 | 10454674 | VALUE BAND S | 1+ | $1,046.00 | $881.00 | 16% |
| 10454595 | 10454675 | VALUE BAND S | 1+ | $196.00 | $165.00 | 16% |
| 10454598 | 10454678 | VALUE BAND S | 1+ | $1,163.00 | $979.00 | 16% |
| 10454599 | 10454679 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10454602 | 10454682 | VALUE BAND S | 1+ | $1,163.00 | $979.00 | 16% |
| 10454603 | 10454683 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |

| COML.PART NUMBER | GOV. PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10454606 | 10454686 | VALUE BAND S | 1+ | $1,163.00 | $979.00 | 16% |
| 10454607 | 10454687 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10454610 | 10454690 | VALUE BAND S | 1+ | $3,734.00 | $3,144.00 | 16% |
| 10454611 | 10454691 | VALUE BAND S | 1+ | $698.00 | $588.00 | 16% |
| 10454614 | 10454694 | VALUE BAND S | 1+ | $578.00 | $487.00 | 16% |
| 10454615 | 10454695 | VALUE BAND S | 1+ | $108.00 | $91.00 | 16% |
| 10454618 | 10454698 | VALUE BAND S | 1+ | $1,163.00 | $979.00 | 16% |
| 10454619 | 10454699 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10454622 | 10454702 | VALUE BAND S | 1+ | $2,867.00 | $2,414.00 | 16% |
| 10454623 | 10454703 | VALUE BAND S | 1+ | $640.00 | $539.00 | 16% |
| 10454624 | 10454704 | VALUE BAND S | 1+ | $2,668.00 | $2,246.00 | 16% |
| 10454625 | 10454705 | VALUE BAND S | 1+ | $543.00 | $456.00 | 16% |
| 10454626 | 10454706 | VALUE BAND S | 1+ | $2,560.00 | $2,156.00 | 16% |
| 10454627 | 10454707 | VALUE BAND S | 1+ | $520.00 | $438.00 | 16% |
| 10454628 | 10454708 | VALUE BAND S | 1+ | $1,163.00 | $979.00 | 16% |
| 10454629 | 10454709 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10454632 | 10454712 | VALUE BAND S | 1+ | $1,312.00 | $1,105.00 | 16% |
| 10454633 | 10454713 | VALUE BAND S | 1+ | $367.00 | $309.00 | 16% |
| 10454714 | 10454726 | VALUE BAND S | 1+ | $3,130.00 | $2,636.00 | 16% |
| 10454716 | 10454728 | VALUE BAND S | 1+ | $817.00 | $688.00 | 16% |
| 10454717 | 10454729 | VALUE BAND S | 1+ | $817.00 | $688.00 | 16% |
| 10454736 | 10454746 | VALUE BAND S | 1+ | $4,174.00 | $3,515.00 | 16% |
| 10454738 | 10454748 | VALUE BAND S | 1+ | $1,044.00 | $879.00 | 16% |
| 10454751 | 10454965 | VALUE BAND S | 1+ | $755.00 | $636.00 | 16% |
| 10454753 | 10454967 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10454754 | 10454968 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10454759 | 10454973 | VALUE BAND S | 1+ | $755.00 | $636.00 | 16% |
| 10454761 | 10454975 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10454762 | 10454976 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10454766 | 10454980 | VALUE BAND S | 1+ | $470.00 | $396.00 | 16% |
| 10454767 | 10454981 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10454768 | 10454982 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10454771 | 10454985 | VALUE BAND S | 1+ | $1,515.00 | $1,276.00 | 16% |
| 10454772 | 10454986 | VALUE BAND S | 1+ | $273.00 | $230.00 | 16% |
| 10454773 | 10454987 | VALUE BAND S | 1+ | $273.00 | $230.00 | 16% |
| 10454777 | 10454991 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454778 | 10454992 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454779 | 10454993 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454783 | 10454997 | VALUE BAND S | 1+ | $233.00 | $196.00 | 16% |
| 10454785 | 10454999 | VALUE BAND S | 1+ | $42.00 | $35.00 | 17% |
| 10454786 | 10455000 | VALUE BAND S | 1+ | $42.00 | $35.00 | 17% |
| 10454790 | 10455004 | VALUE BAND S | 1+ | $1,895.00 | $1,596.00 | 16% |
| 10454791 | 10455005 | VALUE BAND S | 1+ | $341.00 | $287.00 | 16% |
| 10454792 | 10455006 | VALUE BAND S | 1+ | $341.00 | $287.00 | 16% |
| 10454795 | 10455009 | VALUE BAND S | 1+ | $660.00 | $556.00 | 16% |
| 10454797 | 10455011 | VALUE BAND S | 1+ | $119.00 | $100.00 | 16% |
| 10454798 | 10455012 | VALUE BAND S | 1+ | $119.00 | $100.00 | 16% |
| 10454801 | 10455015 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454803 | 10455017 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454804 | 10455018 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454807 | 10455021 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454809 | 10455023 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454810 | 10455024 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10454813 | 10455027 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454814 | 10455028 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454815 | 10455029 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454818 | 10455032 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454820 | 10455034 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454821 | 10455035 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454824 | 10455038 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454826 | 10455040 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454827 | 10455041 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454830 | 10455044 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454832 | 10455046 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454833 | 10455047 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454836 | 10455050 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454838 | 10455052 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454839 | 10455053 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454842 | 10455056 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10454843 | 10455057 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454844 | 10455058 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10454848 | 10455062 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10454849 | 10455063 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454850 | 10455064 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10454853 | 10455067 | VALUE BAND S | 1+ | $470.00 | $396.00 | 16% |
| 10454854 | 10455068 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10454855 | 10455069 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10455144 | 10455322 | VALUE BAND S | 1+ | $929.00 | $782.00 | 16% |
| 10455146 | 10455324 | VALUE BAND S | 1+ | $174.00 | $146.00 | 16% |
| 10455151 | 10455329 | VALUE BAND S | 1+ | $929.00 | $782.00 | 16% |
| 10455153 | 10455331 | VALUE BAND S | 1+ | $174.00 | $146.00 | 16% |
| 10455157 | 10455335 | VALUE BAND S | 1+ | $578.00 | $487.00 | 16% |
| 10455158 | 10455336 | VALUE BAND S | 1+ | $108.00 | $91.00 | 16% |
| 10455161 | 10455339 | VALUE BAND S | 1+ | $1,863.00 | $1,569.00 | 16% |
| 10455162 | 10455340 | VALUE BAND S | 1+ | $348.00 | $293.00 | 16% |
| 10455166 | 10455344 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10455167 | 10455345 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10455171 | 10455349 | VALUE BAND S | 1+ | $287.00 | $241.00 | 16% |
| 10455173 | 10455351 | VALUE BAND S | 1+ | $54.00 | $45.00 | 17% |
| 10455177 | 10455355 | VALUE BAND S | 1+ | $2,331.00 | $1,963.00 | 16% |
| 10455178 | 10455356 | VALUE BAND S | 1+ | $436.00 | $367.00 | 16% |
| 10455181 | 10455359 | VALUE BAND S | 1+ | $812.00 | $684.00 | 16% |
| 10455183 | 10455361 | VALUE BAND S | 1+ | $152.00 | $128.00 | 16% |
| 10455186 | 10455364 | VALUE BAND S | 1+ | $1,162.00 | $979.00 | 16% |
| 10455188 | 10455366 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10455191 | 10455369 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10455193 | 10455371 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10455196 | 10455374 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10455197 | 10455375 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10455200 | 10455378 | VALUE BAND S | 1+ | $1,162.00 | $979.00 | 16% |
| 10455202 | 10455380 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10455205 | 10455383 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10455207 | 10455385 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10455210 | 10455388 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10455212 | 10455390 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10455215 | 10455393 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10455217 | 10455395 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10455220 | 10455398 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10455221 | 10455399 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10455225 | 10455403 | VALUE BAND S | 1+ | $1,162.00 | $979.00 | 16% |
| 10455226 | 10455404 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10455229 | 10455407 | VALUE BAND S | 1+ | $578.00 | $487.00 | 16% |
| 10455230 | 10455408 | VALUE BAND S | 1+ | $108.00 | $91.00 | 16% |
| 10460539 | 10460539 | - | - | $28.00 | $28.00 | 0% |
| 10463430 | 10463610 | VALUE BAND A | 10-24 | $62.50 | $61.30 | 2% |
| 10463431 | 10463611 | VALUE BAND B | 25-99 | $50.00 | $49.00 | 2% |
| 10463432 | 10463612 | VALUE BAND C | 100-249 | $45.10 | $44.20 | 2% |
| 10463433 | 10463613 | VALUE BAND D | 250-499 | $37.80 | $37.00 | 2% |
| 10463434 | 10463614 | VALUE BAND E | 500-1999 | $31.90 | $31.30 | 2% |
| 10463435 | 10463615 | VALUE BAND F | 2000+ | $24.70 | $24.20 | 2% |
| 10463436 | 10463616 | VALUE BAND A | 10-24 | $108.70 | $106.50 | 2% |
| 10463437 | 10463617 | VALUE BAND B | 25-99 | $87.00 | $85.30 | 2% |
| 10463438 | 10463618 | VALUE BAND C | 100-249 | $78.40 | $76.80 | 2% |
| 10463439 | 10463619 | VALUE BAND D | 250-499 | $65.70 | $64.40 | 2% |
| 10463440 | 10463620 | VALUE BAND E | 500-1999 | $55.50 | $54.40 | 2% |
| 10463441 | 10463621 | VALUE BAND F | 2000+ | $43.00 | $42.10 | 2% |
| 10463442 | 10463622 | VALUE BAND A | 10-24 | $138.60 | $135.80 | 2% |
| 10463443 | 10463623 | VALUE BAND B | 25-99 | $110.90 | $108.70 | 2% |
| 10463444 | 10463624 | VALUE BAND C | 100-249 | $100.00 | $98.00 | 2% |
| 10463445 | 10463625 | VALUE BAND D | 250-499 | $83.80 | $82.10 | 2% |
| 10463446 | 10463626 | VALUE BAND E | 500-1999 | $70.80 | $69.40 | 2% |
| 10463447 | 10463627 | VALUE BAND F | 2000+ | $54.80 | $53.70 | 2% |
| 10463448 | 10463628 | VALUE BAND A | 10-24 | $62.50 | $61.30 | 2% |
| 10463449 | 10463629 | VALUE BAND B | 25-99 | $50.00 | $49.00 | 2% |
| 10463450 | 10463630 | VALUE BAND C | 100-249 | $45.10 | $44.20 | 2% |
| 10463451 | 10463631 | VALUE BAND D | 250-499 | $37.80 | $37.00 | 2% |
| 10463452 | 10463632 | VALUE BAND E | 500-1999 | $31.90 | $31.30 | 2% |
| 10463453 | 10463633 | VALUE BAND F | 2000+ | $24.70 | $24.20 | 2% |
| 10463454 | 10463634 | VALUE BAND A | 10-24 | $108.70 | $106.50 | 2% |
| 10463455 | 10463635 | VALUE BAND B | 25-99 | $87.00 | $85.30 | 2% |
| 10463456 | 10463636 | VALUE BAND C | 100-249 | $78.40 | $76.80 | 2% |
| 10463457 | 10463637 | VALUE BAND D | 250-499 | $65.70 | $64.40 | 2% |
| 10463458 | 10463638 | VALUE BAND E | 500-1999 | $55.50 | $54.40 | 2% |
| 10463459 | 10463639 | VALUE BAND F | 2000+ | $43.00 | $42.10 | 2% |
| 10463460 | 10463640 | VALUE BAND A | 10-24 | $138.60 | $135.80 | 2% |
| 10463461 | 10463641 | VALUE BAND B | 25-99 | $110.90 | $108.70 | 2% |
| 10463462 | 10463642 | VALUE BAND C | 100-249 | $100.00 | $98.00 | 2% |
| 10463463 | 10463643 | VALUE BAND D | 250-499 | $83.80 | $82.10 | 2% |
| 10463464 | 10463644 | VALUE BAND E | 500-1999 | $70.80 | $69.40 | 2% |
| 10463465 | 10463645 | VALUE BAND F | 2000+ | $54.80 | $53.70 | 2% |
| 10463466 | 10463646 | VALUE BAND A | 10-24 | $62.50 | $61.30 | 2% |
| 10463467 | 10463647 | VALUE BAND B | 25-99 | $50.00 | $49.00 | 2% |
| 10463468 | 10463648 | VALUE BAND C | 100-249 | $45.10 | $44.20 | 2% |
| 10463469 | 10463649 | VALUE BAND D | 250-499 | $37.80 | $37.00 | 2% |
| 10463470 | 10463650 | VALUE BAND E | 500-1999 | $31.90 | $31.30 | 2% |
| 10463471 | 10463651 | VALUE BAND F | 2000+ | $24.70 | $24.20 | 2% |
| 10463472 | 10463652 | VALUE BAND A | 10-24 | $108.70 | $106.50 | 2% |
| 10463473 | 10463653 | VALUE BAND B | 25-99 | $87.00 | $85.30 | 2% |
| 10463474 | 10463654 | VALUE BAND C | 100-249 | $78.40 | $76.80 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10463475 | 10463655 | VALUE BAND D | 250-499 | $65.70 | $64.40 | 2% |
| 10463476 | 10463656 | VALUE BAND E | 500-1999 | $55.50 | $54.40 | 2% |
| 10463477 | 10463657 | VALUE BAND F | 2000+ | $43.00 | $42.10 | 2% |
| 10463478 | 10463658 | VALUE BAND A | 10-24 | $138.60 | $135.80 | 2% |
| 10463479 | 10463659 | VALUE BAND B | 25-99 | $110.90 | $108.70 | 2% |
| 10463480 | 10463660 | VALUE BAND C | 100-249 | $100.00 | $98.00 | 2% |
| 10463481 | 10463661 | VALUE BAND D | 250-499 | $83.80 | $82.10 | 2% |
| 10463482 | 10463662 | VALUE BAND E | 500-1999 | $70.80 | $69.40 | 2% |
| 10463483 | 10463663 | VALUE BAND F | 2000+ | $54.80 | $53.70 | 2% |
| 10463484 | 10463664 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10463485 | 10463665 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10463486 | 10463666 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10463487 | 10463667 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10463488 | 10463668 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10463489 | 10463669 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10463490 | 10463670 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10463491 | 10463671 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10463492 | 10463672 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10463493 | 10463673 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10463494 | 10463674 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10463495 | 10463675 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10463496 | 10463676 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10463497 | 10463677 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10463498 | 10463678 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10463499 | 10463679 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10463500 | 10463680 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10463501 | 10463681 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10463502 | 10463682 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10463503 | 10463683 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10463504 | 10463684 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10463505 | 10463685 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10463506 | 10463686 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10463507 | 10463687 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10463508 | 10463688 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10463509 | 10463689 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10463510 | 10463690 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10463511 | 10463691 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10463512 | 10463692 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10463513 | 10463693 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10463514 | 10463694 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10463515 | 10463695 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10463516 | 10463696 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10463517 | 10463697 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10463518 | 10463698 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10463519 | 10463699 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10480707 | 10480791 | VALUE BAND A | 10-24 | $37.70 | $36.20 | 4% |
| 10480708 | 10480792 | VALUE BAND B | 25-99 | $36.00 | $34.60 | 4% |
| 10480709 | 10480793 | VALUE BAND C | 100-249 | $32.20 | $31.00 | 4% |
| 10480710 | 10480794 | VALUE BAND D | 250-499 | $30.20 | $29.00 | 4% |
| 10480711 | 10480795 | VALUE BAND E | 500-1999 | $28.50 | $27.40 | 4% |
| 10480712 | 10480796 | VALUE BAND F | 2000+ | $24.70 | $23.80 | 4% |
| 10480713 | 10480797 | VALUE BAND A | 10-24 | $30.20 | $29.00 | 4% |
| 10480714 | 10480798 | VALUE BAND B | 25-99 | $28.80 | $27.70 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10480715 | 10480799 | VALUE BAND C | 100-249 | $25.80 | $24.80 | 4% |
| 10480716 | 10480800 | VALUE BAND D | 250-499 | $24.20 | $23.30 | 4% |
| 10480717 | 10480801 | VALUE BAND E | 500-1999 | $22.80 | $21.90 | 4% |
| 10480718 | 10480802 | VALUE BAND F | 2000+ | $19.80 | $19.10 | 4% |
| 10480719 | 10480803 | VALUE BAND A | 10-24 | $20.80 | $20.00 | 4% |
| 10480720 | 10480804 | VALUE BAND B | 25-99 | $19.80 | $19.10 | 4% |
| 10480721 | 10480805 | VALUE BAND C | 100-249 | $17.80 | $17.10 | 4% |
| 10480722 | 10480806 | VALUE BAND D | 250-499 | $16.70 | $16.00 | 4% |
| 10480723 | 10480807 | VALUE BAND E | 500-1999 | $15.70 | $15.10 | 4% |
| 10480724 | 10480808 | VALUE BAND F | 2000+ | $13.60 | $13.10 | 4% |
| 10480725 | 10480809 | VALUE BAND A | 10-24 | $41.60 | $40.00 | 4% |
| 10480726 | 10480810 | VALUE BAND B | 25-99 | $39.60 | $38.20 | 4% |
| 10480727 | 10480811 | VALUE BAND C | 100-249 | $35.60 | $34.20 | 4% |
| 10480728 | 10480812 | VALUE BAND D | 250-499 | $33.40 | $32.00 | 4% |
| 10480729 | 10480813 | VALUE BAND E | 500-1999 | $31.40 | $30.20 | 4% |
| 10480730 | 10480814 | VALUE BAND F | 2000+ | $27.20 | $26.20 | 4% |
| 10480731 | 10480815 | VALUE BAND A | 10-24 | $20.80 | $20.00 | 4% |
| 10480732 | 10480816 | VALUE BAND B | 25-99 | $19.80 | $19.10 | 4% |
| 10480733 | 10480817 | VALUE BAND C | 100-249 | $17.80 | $17.10 | 4% |
| 10480734 | 10480818 | VALUE BAND D | 250-499 | $16.70 | $16.00 | 4% |
| 10480735 | 10480819 | VALUE BAND E | 500-1999 | $15.70 | $15.10 | 4% |
| 10480736 | 10480820 | VALUE BAND F | 2000+ | $13.60 | $13.10 | 4% |
| 10480737 | 10480821 | VALUE BAND A | 10-24 | $41.60 | $40.00 | 4% |
| 10480738 | 10480822 | VALUE BAND B | 25-99 | $39.60 | $38.20 | 4% |
| 10480739 | 10480823 | VALUE BAND C | 100-249 | $35.60 | $34.20 | 4% |
| 10480740 | 10480824 | VALUE BAND D | 250-499 | $33.40 | $32.00 | 4% |
| 10480741 | 10480825 | VALUE BAND E | 500-1999 | $31.40 | $30.20 | 4% |
| 10480742 | 10480826 | VALUE BAND F | 2000+ | $27.20 | $26.20 | 4% |
| 10480743 | 10480827 | VALUE BAND A | 10-24 | $62.40 | $60.00 | 4% |
| 10480744 | 10480828 | VALUE BAND B | 25-99 | $59.40 | $57.30 | 4% |
| 10480745 | 10480829 | VALUE BAND C | 100-249 | $53.40 | $51.30 | 4% |
| 10480746 | 10480830 | VALUE BAND D | 250-499 | $50.10 | $48.00 | 4% |
| 10480747 | 10480831 | VALUE BAND E | 500-1999 | $47.10 | $45.30 | 4% |
| 10480748 | 10480832 | VALUE BAND F | 2000+ | $40.80 | $39.30 | 4% |
| 10483414 | 10483542 | VALUE BAND S | 1-9 | $4,995.00 | $4,895.10 | 2% |
| 10483415 | 10483543 | VALUE BAND A | 10-24 | $4,495.00 | $4,405.10 | 2% |
| 10483416 | 10483544 | VALUE BAND B | 25-99 | $3,995.00 | $3,915.10 | 2% |
| 10483417 | 10483545 | VALUE BAND C | 100+ | $3,495.00 | $3,425.10 | 2% |
| 10483418 | 10483546 | VALUE BAND S | 1-9 | $9,490.50 | $9,300.70 | 2% |
| 10483419 | 10483547 | VALUE BAND A | 10-24 | $8,540.50 | $8,369.70 | 2% |
| 10483420 | 10483548 | VALUE BAND B | 25-99 | $7,590.50 | $7,438.70 | 2% |
| 10483421 | 10483549 | VALUE BAND C | 100+ | $6,640.50 | $6,507.70 | 2% |
| 10483422 | 10483550 | VALUE BAND S | 1-9 | $4,995.00 | $4,895.10 | 2% |
| 10483423 | 10483551 | VALUE BAND A | 10-24 | $4,495.00 | $4,405.10 | 2% |
| 10483424 | 10483552 | VALUE BAND B | 25-99 | $3,995.00 | $3,915.10 | 2% |
| 10483425 | 10483553 | VALUE BAND C | 100+ | $3,495.00 | $3,425.10 | 2% |
| 10483426 | 10483554 | VALUE BAND S | 1-9 | $9,490.50 | $9,300.70 | 2% |
| 10483427 | 10483555 | VALUE BAND A | 10-24 | $8,540.50 | $8,369.70 | 2% |
| 10483428 | 10483556 | VALUE BAND B | 25-99 | $7,590.50 | $7,438.70 | 2% |
| 10483429 | 10483557 | VALUE BAND C | 100+ | $6,640.50 | $6,507.70 | 2% |
| 10483430 | 10483558 | VALUE BAND S | 1-9 | $1,200.00 | $1,176.00 | 2% |
| 10483431 | 10483559 | VALUE BAND A | 10-24 | $1,000.00 | $980.00 | 2% |
| 10483432 | 10483560 | VALUE BAND B | 25-99 | $800.00 | $784.00 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10483433 | 10483561 | VALUE BAND C | 100+ | $700.00 | $686.00 | 2% |
| 10483434 | 10483562 | VALUE BAND S | 1-9 | $2,280.00 | $2,234.40 | 2% |
| 10483435 | 10483563 | VALUE BAND A | 10-24 | $1,900.00 | $1,862.00 | 2% |
| 10483436 | 10483564 | VALUE BAND B | 25-99 | $1,520.00 | $1,489.60 | 2% |
| 10483437 | 10483565 | VALUE BAND C | 100+ | $1,330.00 | $1,303.40 | 2% |
| 10483438 | 10483566 | VALUE BAND S | 1-9 | $1,200.00 | $1,176.00 | 2% |
| 10483439 | 10483567 | VALUE BAND A | 10-24 | $1,000.00 | $980.00 | 2% |
| 10483440 | 10483568 | VALUE BAND B | 25-99 | $800.00 | $784.00 | 2% |
| 10483441 | 10483569 | VALUE BAND C | 100+ | $700.00 | $686.00 | 2% |
| 10483442 | 10483570 | VALUE BAND S | 1-9 | $2,280.00 | $2,234.40 | 2% |
| 10483443 | 10483571 | VALUE BAND A | 10-24 | $1,900.00 | $1,862.00 | 2% |
| 10483444 | 10483572 | VALUE BAND B | 25-99 | $1,520.00 | $1,489.60 | 2% |
| 10483445 | 10483573 | VALUE BAND C | 100+ | $1,330.00 | $1,303.40 | 2% |
| 10483446 | 10483574 | VALUE BAND S | 1-9 | $600.00 | $588.00 | 2% |
| 10483447 | 10483575 | VALUE BAND A | 10-24 | $500.00 | $490.00 | 2% |
| 10483448 | 10483576 | VALUE BAND B | 25-99 | $300.00 | $294.00 | 2% |
| 10483449 | 10483577 | VALUE BAND C | 100-249 | $125.00 | $122.50 | 2% |
| 10483450 | 10483578 | VALUE BAND D | 250-499 | $103.30 | $101.20 | 2% |
| 10483451 | 10483579 | VALUE BAND E | 500+ | $70.00 | $68.60 | 2% |
| 10483452 | 10483580 | VALUE BAND S | 1-9 | $1,140.00 | $1,117.20 | 2% |
| 10483453 | 10483581 | VALUE BAND A | 10-24 | $950.00 | $931.00 | 2% |
| 10483454 | 10483582 | VALUE BAND B | 25-99 | $570.00 | $558.60 | 2% |
| 10483455 | 10483583 | VALUE BAND C | 100-249 | $237.50 | $232.80 | 2% |
| 10483456 | 10483584 | VALUE BAND D | 250-499 | $196.30 | $192.30 | 2% |
| 10483457 | 10483585 | VALUE BAND E | 500+ | $133.00 | $130.40 | 2% |
| 10483458 | 10483586 | VALUE BAND S | 1-9 | $600.00 | $588.00 | 2% |
| 10483459 | 10483587 | VALUE BAND A | 10-24 | $500.00 | $490.00 | 2% |
| 10483460 | 10483588 | VALUE BAND B | 25-99 | $300.00 | $294.00 | 2% |
| 10483461 | 10483589 | VALUE BAND C | 100-249 | $125.00 | $122.50 | 2% |
| 10483462 | 10483590 | VALUE BAND D | 250-499 | $103.30 | $101.20 | 2% |
| 10483463 | 10483591 | VALUE BAND E | 500+ | $70.00 | $68.60 | 2% |
| 10483464 | 10483592 | VALUE BAND S | 1-9 | $1,140.00 | $1,117.20 | 2% |
| 10483465 | 10483593 | VALUE BAND A | 10-24 | $950.00 | $931.00 | 2% |
| 10483466 | 10483594 | VALUE BAND B | 25-99 | $570.00 | $558.60 | 2% |
| 10483467 | 10483595 | VALUE BAND C | 100-249 | $237.50 | $232.80 | 2% |
| 10483468 | 10483596 | VALUE BAND D | 250-499 | $196.30 | $192.30 | 2% |
| 10483469 | 10483597 | VALUE BAND E | 500+ | $133.00 | $130.40 | 2% |
| 10483470 | 10483598 | VALUE BAND S | 1+ | $12,495.00 | $12,245.10 | 2% |
| 10483471 | 10483599 | VALUE BAND S | 1+ | $23,740.50 | $23,265.70 | 2% |
| 10483472 | 10483600 | VALUE BAND S | 1+ | $12,495.00 | $12,245.10 | 2% |
| 10483473 | 10483601 | VALUE BAND S | 1+ | $23,740.50 | $23,265.70 | 2% |
| 10483474 | 10483602 | VALUE BAND S | 1+ | $12,495.00 | $12,245.10 | 2% |
| 10483475 | 10483603 | VALUE BAND S | 1+ | $23,740.50 | $23,265.70 | 2% |
| 10483476 | 10483604 | VALUE BAND S | 1+ | $12,495.00 | $12,245.10 | 2% |
| 10483477 | 10483605 | VALUE BAND S | 1+ | $23,740.50 | $23,265.70 | 2% |
| 10483830 | 10483974 | VALUE BAND S | 1-9 | $9,995.00 | $9,795.10 | 2% |
| 10483831 | 10483975 | VALUE BAND A | 10-24 | $8,995.00 | $8,815.10 | 2% |
| 10483832 | 10483976 | VALUE BAND B | 25-99 | $7,995.00 | $7,835.10 | 2% |
| 10483833 | 10483977 | VALUE BAND C | 100+ | $6,995.00 | $6,855.10 | 2% |
| 10483834 | 10483978 | VALUE BAND S | 1-9 | $18,990.50 | $18,610.70 | 2% |
| 10483835 | 10483979 | VALUE BAND A | 10-24 | $17,090.50 | $16,748.70 | 2% |
| 10483836 | 10483980 | VALUE BAND B | 25-99 | $15,190.50 | $14,886.70 | 2% |
| 10483837 | 10483981 | VALUE BAND C | 100+ | $13,290.50 | $13,024.70 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10483838 | 10483982 | VALUE BAND S | 1-9 | $9,995.00 | $9,795.10 | 2% |
| 10483839 | 10483983 | VALUE BAND A | 10-24 | $8,995.00 | $8,815.10 | 2% |
| 10483840 | 10483984 | VALUE BAND B | 25-99 | $7,995.00 | $7,835.10 | 2% |
| 10483841 | 10483985 | VALUE BAND C | 100+ | $6,995.00 | $6,855.10 | 2% |
| 10483842 | 10483986 | VALUE BAND S | 1-9 | $18,990.50 | $18,610.70 | 2% |
| 10483843 | 10483987 | VALUE BAND A | 10-24 | $17,090.50 | $16,748.70 | 2% |
| 10483844 | 10483988 | VALUE BAND B | 25-99 | $15,190.50 | $14,886.70 | 2% |
| 10483845 | 10483989 | VALUE BAND C | 100+ | $13,290.50 | $13,024.70 | 2% |
| 10483846 | 10483990 | VALUE BAND S | 1-9 | $2,400.00 | $2,352.00 | 2% |
| 10483847 | 10483991 | VALUE BAND A | 10-24 | $2,000.00 | $1,960.00 | 2% |
| 10483848 | 10483992 | VALUE BAND B | 25-99 | $1,600.00 | $1,568.00 | 2% |
| 10483849 | 10483993 | VALUE BAND C | 100+ | $1,400.00 | $1,372.00 | 2% |
| 10483850 | 10483994 | VALUE BAND S | 1-9 | $4,560.00 | $4,468.80 | 2% |
| 10483851 | 10483995 | VALUE BAND A | 10-24 | $3,800.00 | $3,724.00 | 2% |
| 10483852 | 10483996 | VALUE BAND B | 25-99 | $3,040.00 | $2,979.20 | 2% |
| 10483853 | 10483997 | VALUE BAND C | 100+ | $2,660.00 | $2,606.80 | 2% |
| 10483854 | 10483998 | VALUE BAND S | 1-9 | $2,400.00 | $2,352.00 | 2% |
| 10483855 | 10483999 | VALUE BAND A | 10-24 | $2,000.00 | $1,960.00 | 2% |
| 10483856 | 10484000 | VALUE BAND B | 25-99 | $1,600.00 | $1,568.00 | 2% |
| 10483857 | 10484001 | VALUE BAND C | 100+ | $1,400.00 | $1,372.00 | 2% |
| 10483858 | 10484002 | VALUE BAND S | 1-9 | $4,560.00 | $4,468.80 | 2% |
| 10483859 | 10484003 | VALUE BAND A | 10-24 | $3,800.00 | $3,724.00 | 2% |
| 10483860 | 10484004 | VALUE BAND B | 25-99 | $3,040.00 | $2,979.20 | 2% |
| 10483861 | 10484005 | VALUE BAND C | 100+ | $2,660.00 | $2,606.80 | 2% |
| 10483862 | 10484006 | VALUE BAND S | 1-9 | $9,995.00 | $9,795.10 | 2% |
| 10483863 | 10484007 | VALUE BAND A | 10-24 | $8,995.00 | $8,815.10 | 2% |
| 10483864 | 10484008 | VALUE BAND B | 25-99 | $7,995.00 | $7,835.10 | 2% |
| 10483865 | 10484009 | VALUE BAND C | 100+ | $6,995.00 | $6,855.10 | 2% |
| 10483866 | 10484010 | VALUE BAND S | 1-9 | $18,990.50 | $18,610.70 | 2% |
| 10483867 | 10484011 | VALUE BAND A | 10-24 | $17,090.50 | $16,748.70 | 2% |
| 10483868 | 10484012 | VALUE BAND B | 25-99 | $15,190.50 | $14,886.70 | 2% |
| 10483869 | 10484013 | VALUE BAND C | 100+ | $13,290.50 | $13,024.70 | 2% |
| 10483870 | 10484014 | VALUE BAND S | 1-9 | $9,995.00 | $9,795.10 | 2% |
| 10483871 | 10484015 | VALUE BAND A | 10-24 | $8,995.00 | $8,815.10 | 2% |
| 10483872 | 10484016 | VALUE BAND B | 25-99 | $7,995.00 | $7,835.10 | 2% |
| 10483873 | 10484017 | VALUE BAND C | 100+ | $6,995.00 | $6,855.10 | 2% |
| 10483874 | 10484018 | VALUE BAND S | 1-9 | $18,990.50 | $18,610.70 | 2% |
| 10483875 | 10484019 | VALUE BAND A | 10-24 | $17,090.50 | $16,748.70 | 2% |
| 10483876 | 10484020 | VALUE BAND B | 25-99 | $15,190.50 | $14,886.70 | 2% |
| 10483877 | 10484021 | VALUE BAND C | 100+ | $13,290.50 | $13,024.70 | 2% |
| 10483878 | 10484022 | VALUE BAND S | 1-9 | $1,200.00 | $1,176.00 | 2% |
| 10483879 | 10484023 | VALUE BAND A | 10-24 | $1,000.00 | $980.00 | 2% |
| 10483880 | 10484024 | VALUE BAND B | 25-99 | $600.00 | $588.00 | 2% |
| 10483881 | 10484025 | VALUE BAND C | 100-249 | $250.00 | $245.00 | 2% |
| 10483882 | 10484026 | VALUE BAND D | 250-499 | $206.60 | $202.50 | 2% |
| 10483883 | 10484027 | VALUE BAND E | 500+ | $140.00 | $137.20 | 2% |
| 10483884 | 10484028 | VALUE BAND S | 1-9 | $2,280.00 | $2,234.40 | 2% |
| 10483885 | 10484029 | VALUE BAND A | 10-24 | $1,900.00 | $1,862.00 | 2% |
| 10483886 | 10484030 | VALUE BAND B | 25-99 | $1,140.00 | $1,117.20 | 2% |
| 10483887 | 10484031 | VALUE BAND C | 100-249 | $475.00 | $465.50 | 2% |
| 10483888 | 10484032 | VALUE BAND D | 250-499 | $392.60 | $384.80 | 2% |
| 10483889 | 10484033 | VALUE BAND E | 500+ | $266.00 | $260.70 | 2% |
| 10483890 | 10484034 | VALUE BAND S | 1-9 | $1,200.00 | $1,176.00 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10483891 | 10484035 | VALUE BAND A | 10-24 | $1,000.00 | $980.00 | 2% |
| 10483892 | 10484036 | VALUE BAND B | 25-99 | $600.00 | $588.00 | 2% |
| 10483893 | 10484037 | VALUE BAND C | 100-249 | $250.00 | $245.00 | 2% |
| 10483894 | 10484038 | VALUE BAND D | 250-499 | $206.60 | $202.50 | 2% |
| 10483895 | 10484039 | VALUE BAND E | 500+ | $140.00 | $137.20 | 2% |
| 10483896 | 10484040 | VALUE BAND S | 1-9 | $2,280.00 | $2,234.40 | 2% |
| 10483897 | 10484041 | VALUE BAND A | 10-24 | $1,900.00 | $1,862.00 | 2% |
| 10483898 | 10484042 | VALUE BAND B | 25-99 | $1,140.00 | $1,117.20 | 2% |
| 10483899 | 10484043 | VALUE BAND C | 100-249 | $475.00 | $465.50 | 2% |
| 10483900 | 10484044 | VALUE BAND D | 250-499 | $392.60 | $384.80 | 2% |
| 10483901 | 10484045 | VALUE BAND E | 500+ | $266.00 | $260.70 | 2% |
| 10485646 | 10485748 | VALUE BAND A | 10-24 | $39.20 | $37.70 | 4% |
| 10485647 | 10485749 | VALUE BAND B | 25-99 | $31.70 | $30.50 | 4% |
| 10485648 | 10485750 | VALUE BAND C | 100-249 | $23.80 | $22.90 | 4% |
| 10485649 | 10485751 | VALUE BAND D | 250-499 | $19.30 | $18.60 | 4% |
| 10485650 | 10485752 | VALUE BAND E | 500-1999 | $16.50 | $15.90 | 4% |
| 10485651 | 10485753 | VALUE BAND F | 2000+ | $12.40 | $12.00 | 3% |
| 10485652 | 10485754 | VALUE BAND A | 10-24 | $23.60 | $22.70 | 4% |
| 10485653 | 10485755 | VALUE BAND B | 25-99 | $19.10 | $18.40 | 4% |
| 10485654 | 10485756 | VALUE BAND C | 100-249 | $14.30 | $13.80 | 3% |
| 10485655 | 10485757 | VALUE BAND D | 250-499 | $11.60 | $11.20 | 3% |
| 10485656 | 10485758 | VALUE BAND E | 500-1999 | $9.90 | $9.60 | 3% |
| 10485657 | 10485759 | VALUE BAND F | 2000+ | $7.50 | $7.20 | 4% |
| 10485658 | 10485760 | VALUE BAND A | 10-24 | $7.10 | $6.80 | 4% |
| 10485659 | 10485761 | VALUE BAND B | 25-99 | $5.80 | $5.50 | 5% |
| 10485660 | 10485762 | VALUE BAND C | 100-249 | $4.30 | $4.20 | 2% |
| 10485661 | 10485763 | VALUE BAND D | 250-499 | $3.50 | $3.40 | 3% |
| 10485662 | 10485764 | VALUE BAND E | 500-1999 | $3.00 | $2.90 | 3% |
| 10485663 | 10485765 | VALUE BAND F | 2000+ | $2.30 | $2.20 | 4% |
| 10485664 | 10485766 | VALUE BAND A | 10-24 | $7.10 | $6.80 | 4% |
| 10485665 | 10485767 | VALUE BAND B | 25-99 | $5.80 | $5.50 | 5% |
| 10485666 | 10485768 | VALUE BAND C | 100-249 | $4.30 | $4.20 | 2% |
| 10485667 | 10485769 | VALUE BAND D | 250-499 | $3.50 | $3.40 | 3% |
| 10485668 | 10485770 | VALUE BAND E | 500-1999 | $3.00 | $2.90 | 3% |
| 10485669 | 10485771 | VALUE BAND F | 2000+ | $2.30 | $2.20 | 4% |
| 10485670 | 10485772 | VALUE BAND A | 10-24 | $14.20 | $13.60 | 4% |
| 10485671 | 10485773 | VALUE BAND B | 25-99 | $11.60 | $11.00 | 5% |
| 10485672 | 10485774 | VALUE BAND C | 100-249 | $8.60 | $8.40 | 2% |
| 10485673 | 10485775 | VALUE BAND D | 250-499 | $7.00 | $6.80 | 3% |
| 10485674 | 10485776 | VALUE BAND C | 500-1999 | $6.00 | $5.80 | 3% |
| 10485675 | 10485777 | VALUE BAND F | 2000+ | $4.60 | $4.40 | 4% |
| 10485676 | 10485778 | VALUE BAND A | 10-24 | $7.10 | $6.80 | 4% |
| 10485677 | 10485779 | VALUE BAND B | 25-99 | $5.80 | $5.50 | 5% |
| 10485678 | 10485780 | VALUE BAND C | 100-249 | $4.30 | $4.20 | 2% |
| 10485679 | 10485781 | VALUE BAND D | 250-499 | $3.50 | $3.40 | 3% |
| 10485680 | 10485782 | VALUE BAND E | 500-1999 | $3.00 | $2.90 | 3% |
| 10485681 | 10485783 | VALUE BAND F | 2000+ | $2.30 | $2.20 | 4% |
| 10485682 | 10485784 | VALUE BAND A | 10-24 | $14.20 | $13.60 | 4% |
| 10485683 | 10485785 | VALUE BAND B | 25-99 | $11.60 | $11.00 | 5% |
| 10485684 | 10485786 | VALUE BAND C | 100-249 | $8.60 | $8.40 | 2% |
| 10485685 | 10485787 | VALUE BAND D | 250-499 | $7.00 | $6.80 | 3% |
| 10485686 | 10485788 | VALUE BAND E | 500-1999 | $6.00 | $5.80 | 3% |
| 10485687 | 10485789 | VALUE BAND F | 2000+ | $4.60 | $4.40 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10485688 | 10485790 | VALUE BAND A | 10-24 | $21.30 | $20.40 | 4% |
| 10485689 | 10485791 | VALUE BAND B | 25-99 | $17.40 | $16.50 | 5% |
| 10485690 | 10485792 | VALUE BAND C | 100-249 | $12.90 | $12.60 | 2% |
| 10485691 | 10485793 | VALUE BAND D | 250-499 | $10.50 | $10.20 | 3% |
| 10485692 | 10485794 | VALUE BAND E | 500-1999 | $9.00 | $8.70 | 3% |
| 10485693 | 10485795 | VALUE BAND F | 2000+ | $6.90 | $6.60 | 4% |
| 10486555 | 10486639 | VALUE BAND A | 10-24 | $144.40 | $138.70 | 4% |
| 10486556 | 10486640 | VALUE BAND B | 25-99 | $116.40 | $111.80 | 4% |
| 10486557 | 10486641 | VALUE BAND C | 100-249 | $106.10 | $101.90 | 4% |
| 10486558 | 10486642 | VALUE BAND D | 250-499 | $98.00 | $94.10 | 4% |
| 10486559 | 10486643 | VALUE BAND E | 500-1999 | $89.10 | $85.60 | 4% |
| 10486560 | 10486644 | VALUE BAND F | 2000+ | $80.20 | $77.00 | 4% |
| 10486561 | 10486645 | VALUE BAND A | 10-24 | $115.60 | $111.00 | 4% |
| 10486562 | 10486646 | VALUE BAND B | 25-99 | $93.20 | $89.50 | 4% |
| 10486563 | 10486647 | VALUE BAND C | 100-249 | $84.90 | $81.60 | 4% |
| 10486564 | 10486648 | VALUE BAND D | 250-499 | $78.40 | $75.30 | 4% |
| 10486565 | 10486649 | VALUE BAND E | 500-1999 | $71.30 | $68.50 | 4% |
| 10486566 | 10486650 | VALUE BAND F | 2000+ | $64.20 | $61.60 | 4% |
| 10486567 | 10486651 | VALUE BAND A | 10-24 | $33.30 | $32.00 | 4% |
| 10486568 | 10486652 | VALUE BAND B | 25-99 | $26.80 | $25.80 | 4% |
| 10486569 | 10486653 | VALUE BAND C | 100-249 | $24.50 | $23.50 | 4% |
| 10486570 | 10486654 | VALUE BAND D | 250-499 | $22.60 | $21.70 | 4% |
| 10486571 | 10486655 | VALUE BAND E | 500-1999 | $20.50 | $19.70 | 4% |
| 10486572 | 10486656 | VALUE BAND F | 2000+ | $18.50 | $17.80 | 4% |
| 10486573 | 10486657 | VALUE BAND A | 10-24 | $66.60 | $64.00 | 4% |
| 10486574 | 10486658 | VALUE BAND B | 25-99 | $53.60 | $51.60 | 4% |
| 10486575 | 10486659 | VALUE BAND C | 100-249 | $49.00 | $47.00 | 4% |
| 10486576 | 10486660 | VALUE BAND D | 250-499 | $45.20 | $43.40 | 4% |
| 10486577 | 10486661 | VALUE BAND E | 500-1999 | $41.00 | $39.40 | 4% |
| 10486578 | 10486662 | VALUE BAND F | 2000+ | $37.00 | $35.60 | 4% |
| 10486579 | 10486663 | VALUE BAND A | 10-24 | $33.30 | $32.00 | 4% |
| 10486580 | 10486664 | VALUE BAND B | 25-99 | $26.80 | $25.80 | 4% |
| 10486581 | 10486665 | VALUE BAND C | 100-249 | $24.50 | $23.50 | 4% |
| 10486582 | 10486666 | VALUE BAND D | 250-499 | $22.60 | $21.70 | 4% |
| 10486583 | 10486667 | VALUE BAND E | 500-1999 | $20.50 | $19.70 | 4% |
| 10486584 | 10486668 | VALUE BAND F | 2000+ | $18.50 | $17.80 | 4% |
| 10486585 | 10486669 | VALUE BAND A | 10-24 | $66.60 | $64.00 | 4% |
| 10486586 | 10486670 | VALUE BAND B | 25-99 | $53.60 | $51.60 | 4% |
| 10486587 | 10486671 | VALUE BAND C | 100-249 | $49.00 | $47.00 | 4% |
| 10486588 | 10486672 | VALUE BAND D | 250-499 | $45.20 | $43.40 | 4% |
| 10486589 | 10486673 | VALUE BAND E | 500-1999 | $41.00 | $39.40 | 4% |
| 10486590 | 10486674 | VALUE BAND F | 2000+ | $37.00 | $35.60 | 4% |
| 10486591 | 10486675 | VALUE BAND A | 10-24 | $99.90 | $96.00 | 4% |
| 10486592 | 10486676 | VALUE BAND B | 25-99 | $80.40 | $77.40 | 4% |
| 10486593 | 10486677 | VALUE BAND C | 100-249 | $73.50 | $70.50 | 4% |
| 10486594 | 10486678 | VALUE BAND D | 250-499 | $67.80 | $65.10 | 4% |
| 10486595 | 10486679 | VALUE BAND E | 500-1999 | $61.50 | $59.10 | 4% |
| 10486596 | 10486680 | VALUE BAND F | 2000+ | $55.50 | $53.40 | 4% |
| 10489128 | 10489128 | - | - | $28.00 | $28.00 | 0% |
| 10491611 | 10491695 | VALUE BAND A | 10-24 | $35.40 | $34.00 | 4% |
| 10491612 | 10491696 | VALUE BAND B | 25-99 | $34.00 | $32.70 | 4% |
| 10491613 | 10491697 | VALUE BAND C | 100-249 | $32.50 | $31.20 | 4% |
| 10491614 | 10491698 | VALUE BAND D | 250-499 | $31.50 | $30.30 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10491615 | 10491699 | VALUE BAND E | 500-1999 | $27.50 | $26.40 | 4% |
| 10491616 | 10491700 | VALUE BAND F | 2000+ | $21.50 | $20.70 | 4% |
| 10491617 | 10491701 | VALUE BAND A | 10-25 | $28.40 | $27.20 | 4% |
| 10491618 | 10491702 | VALUE BAND B | 25-100 | $27.20 | $26.20 | 4% |
| 10491619 | 10491703 | VALUE BAND C | 100-250 | $26.00 | $25.00 | 4% |
| 10491620 | 10491704 | VALUE BAND D | 250-500 | $25.20 | $24.30 | 4% |
| 10491621 | 10491705 | VALUE BAND E | 500-2000 | $22.00 | $21.20 | 4% |
| 10491622 | 10491706 | VALUE BAND F | 2000+ | $17.20 | $16.60 | 3% |
| 10491623 | 10491707 | VALUE BAND A | 10-26 | $6.40 | $6.20 | 3% |
| 10491624 | 10491708 | VALUE BAND B | 25-101 | $6.20 | $5.90 | 5% |
| 10491625 | 10491709 | VALUE BAND C | 100-251 | $5.90 | $5.70 | 3% |
| 10491626 | 10491710 | VALUE BAND D | 250-501 | $5.70 | $5.50 | 4% |
| 10491627 | 10491711 | VALUE BAND E | 500-2001 | $5.00 | $4.80 | 4% |
| 10491628 | 10491712 | VALUE BAND F | 2000+ | $3.90 | $3.80 | 3% |
| 10491629 | 10491713 | VALUE BAND A | 10-27 | $6.40 | $6.20 | 3% |
| 10491630 | 10491714 | VALUE BAND B | 25-102 | $6.20 | $5.90 | 5% |
| 10491631 | 10491715 | VALUE BAND C | 100-252 | $5.90 | $5.70 | 3% |
| 10491632 | 10491716 | VALUE BAND D | 250-502 | $5.70 | $5.50 | 4% |
| 10491633 | 10491717 | VALUE BAND E | 500-2002 | $5.00 | $4.80 | 4% |
| 10491634 | 10491718 | VALUE BAND F | 2000+ | $3.90 | $3.80 | 3% |
| 10491635 | 10491719 | VALUE BAND A | 10-28 | $6.40 | $6.20 | 3% |
| 10491636 | 10491720 | VALUE BAND B | 25-103 | $6.20 | $5.90 | 5% |
| 10491637 | 10491721 | VALUE BAND C | 100-253 | $5.90 | $5.70 | 3% |
| 10491638 | 10491722 | VALUE BAND D | 250-503 | $5.70 | $5.50 | 4% |
| 10491639 | 10491723 | VALUE BAND E | 500-2003 | $5.00 | $4.80 | 4% |
| 10491640 | 10491724 | VALUE BAND F | 2000+ | $3.90 | $3.80 | 3% |
| 10491641 | 10491725 | VALUE BAND A | 10-29 | $12.80 | $12.40 | 3% |
| 10491642 | 10491726 | VALUE BAND B | 25-104 | $12.40 | $11.80 | 5% |
| 10491643 | 10491727 | VALUE BAND C | 100-254 | $11.80 | $11.40 | 3% |
| 10491644 | 10491728 | VALUE BAND D | 250-504 | $11.40 | $11.00 | 4% |
| 10491645 | 10491729 | VALUE BAND E | 500-2004 | $10.00 | $9.60 | 4% |
| 10491646 | 10491730 | VALUE BAND F | 2000+ | $7.80 | $7.60 | 3% |
| 10491647 | 10491731 | VALUE BAND A | 10-30 | $3.90 | $3.70 | 5% |
| 10491648 | 10491732 | VALUE BAND B | 25-105 | $3.80 | $3.70 | 3% |
| 10491649 | 10491733 | VALUE BAND C | 100-255 | $3.60 | $3.40 | 6% |
| 10491650 | 10491734 | VALUE BAND D | 250-505 | $3.40 | $3.30 | 3% |
| 10491651 | 10491735 | VALUE BAND E | 500-2005 | $2.90 | $2.70 | 7% |
| 10491652 | 10491736 | VALUE BAND F | 2000+ | $2.10 | $2.00 | 5% |
| 10493690 | 10493690 | - | - | $28.00 | $28.00 | 0% |
| 10493970 | 10493970 | - | - | $28.00 | $28.00 | 0% |
| 10496443 | 10496527 | VALUE BAND S | 1+ | $2,500.00 | $2,450.00 | 2% |
| 10496444 | 10496528 | VALUE BAND S | 1+ | $2,000.00 | $1,960.00 | 2% |
| 10496445 | 10496529 | VALUE BAND S | 1+ | $450.00 | $441.00 | 2% |
| 10496446 | 10496530 | VALUE BAND S | 1+ | $450.00 | $441.00 | 2% |
| 10496447 | 10496531 | VALUE BAND S | 1+ | $450.00 | $441.00 | 2% |
| 10496448 | 10496532 | VALUE BAND S | 1+ | $900.00 | $882.00 | 2% |
| 10496449 | 10496533 | VALUE BAND A | 10-24 | $183.40 | $176.10 | 4% |
| 10496450 | 10496534 | VALUE BAND B | 25-99 | $147.00 | $141.20 | 4% |
| 10496451 | 10496535 | VALUE BAND C | 100-249 | $134.40 | $129.10 | 4% |
| 10496452 | 10496536 | VALUE BAND D | 250-499 | $124.50 | $119.60 | 4% |
| 10496453 | 10496537 | VALUE BAND E | 500-1999 | $113.30 | $108.80 | 4% |
| 10496454 | 10496538 | VALUE BAND F | 2000+ | $102.00 | $98.00 | 4% |
| 10496455 | 10496539 | VALUE BAND A | 10-24 | $146.80 | $140.90 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10496456 | 10496540 | VALUE BAND B | 25-99 | $117.60 | $113.00 | 4% |
| 10496457 | 10496541 | VALUE BAND C | 100-249 | $107.60 | $103.30 | 4% |
| 10496458 | 10496542 | VALUE BAND D | 250-499 | $99.60 | $95.70 | 4% |
| 10496459 | 10496543 | VALUE BAND E | 500-1999 | $90.70 | $87.10 | 4% |
| 10496460 | 10496544 | VALUE BAND F | 2000+ | $81.60 | $78.40 | 4% |
| 10496461 | 10496545 | VALUE BAND A | 10-24 | $33.10 | $31.70 | 4% |
| 10496462 | 10496546 | VALUE BAND B | 25-99 | $26.50 | $25.50 | 4% |
| 10496463 | 10496547 | VALUE BAND C | 100-249 | $24.20 | $23.30 | 4% |
| 10496464 | 10496548 | VALUE BAND D | 250-499 | $22.50 | $21.60 | 4% |
| 10496465 | 10496549 | VALUE BAND E | 500-1999 | $20.40 | $19.60 | 4% |
| 10496466 | 10496550 | VALUE BAND F | 2000+ | $18.40 | $17.70 | 4% |
| 10496467 | 10496551 | VALUE BAND A | 10-24 | $33.10 | $31.70 | 4% |
| 10496468 | 10496552 | VALUE BAND B | 25-99 | $26.50 | $25.50 | 4% |
| 10496469 | 10496553 | VALUE BAND C | 100-249 | $24.20 | $23.30 | 4% |
| 10496470 | 10496554 | VALUE BAND D | 250-499 | $22.50 | $21.60 | 4% |
| 10496471 | 10496555 | VALUE BAND E | 500-1999 | $20.40 | $19.60 | 4% |
| 10496472 | 10496556 | VALUE BAND F | 2000+ | $18.40 | $17.70 | 4% |
| 10496473 | 10496557 | VALUE BAND A | 10-24 | $33.10 | $31.70 | 4% |
| 10496474 | 10496558 | VALUE BAND B | 25-99 | $26.50 | $25.50 | 4% |
| 10496475 | 10496559 | VALUE BAND C | 100-249 | $24.20 | $23.30 | 4% |
| 10496476 | 10496560 | VALUE BAND D | 250-499 | $22.50 | $21.60 | 4% |
| 10496477 | 10496561 | VALUE BAND E | 500-1999 | $20.40 | $19.60 | 4% |
| 10496478 | 10496562 | VALUE BAND F | 2000+ | $18.40 | $17.70 | 4% |
| 10496479 | 10496563 | VALUE BAND A | 10-24 | $66.20 | $63.40 | 4% |
| 10496480 | 10496564 | VALUE BAND B | 25-99 | $53.00 | $51.00 | 4% |
| 10496481 | 10496565 | VALUE BAND C | 100-249 | $48.40 | $46.60 | 4% |
| 10496482 | 10496566 | VALUE BAND D | 250-499 | $45.00 | $43.20 | 4% |
| 10496483 | 10496567 | VALUE BAND E | 500-1999 | $40.80 | $39.20 | 4% |
| 10496484 | 10496568 | VALUE BAND F | 2000+ | $36.80 | $35.40 | 4% |
| 10496687 | 10496785 | VALUE BAND S | 1+ | $2,500.00 | $2,450.00 | 2% |
| 10496688 | 10496786 | VALUE BAND S | 1+ | $2,000.00 | $1,960.00 | 2% |
| 10496689 | 10496787 | VALUE BAND S | 1+ | $450.00 | $441.00 | 2% |
| 10496690 | 10496788 | VALUE BAND S | 1+ | $450.00 | $441.00 | 2% |
| 10496691 | 10496789 | VALUE BAND S | 1+ | $450.00 | $441.00 | 2% |
| 10496692 | 10496790 | VALUE BAND S | 1+ | $900.00 | $882.00 | 2% |
| 10496693 | 10496791 | VALUE BAND S | 1+ | $1,250.00 | $1,225.00 | 2% |
| 10496694 | 10496792 | VALUE BAND A | 10-24 | $57.00 | $54.80 | 4% |
| 10496695 | 10496793 | VALUE BAND B | 25-99 | $45.70 | $43.90 | 4% |
| 10496696 | 10496794 | VALUE BAND C | 100-249 | $41.80 | $40.20 | 4% |
| 10496697 | 10496795 | VALUE BAND D | 250-499 | $38.80 | $37.30 | 4% |
| 10496698 | 10496796 | VALUE BAND E | 500-1999 | $35.40 | $34.00 | 4% |
| 10496699 | 10496797 | VALUE BAND F | 2000+ | $31.90 | $30.70 | 4% |
| 10496700 | 10496798 | VALUE BAND A | 10-24 | $45.60 | $43.90 | 4% |
| 10496701 | 10496799 | VALUE BAND B | 25-99 | $36.60 | $35.20 | 4% |
| 10496702 | 10496800 | VALUE BAND C | 100-249 | $33.50 | $32.20 | 4% |
| 10496703 | 10496801 | VALUE BAND D | 250-499 | $31.10 | $29.90 | 4% |
| 10496704 | 10496802 | VALUE BAND E | 500-1999 | $28.40 | $27.20 | 4% |
| 10496705 | 10496803 | VALUE BAND F | 2000+ | $25.60 | $24.60 | 4% |
| 10496706 | 10496804 | VALUE BAND A | 10-24 | $10.30 | $9.90 | 4% |
| 10496707 | 10496805 | VALUE BAND B | 25-99 | $8.30 | $8.00 | 4% |
| 10496708 | 10496806 | VALUE BAND C | 100-249 | $7.60 | $7.30 | 4% |
| 10496709 | 10496807 | VALUE BAND D | 250-499 | $7.00 | $6.80 | 3% |
| 10496710 | 10496808 | VALUE BAND E | 500-1999 | $6.40 | $6.20 | 3% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10496711 | 10496809 | VALUE BAND F | 2000+ | $5.80 | $5.60 | 3% |
| 10496712 | 10496810 | VALUE BAND A | 10-24 | $10.30 | $9.90 | 4% |
| 10496713 | 10496811 | VALUE BAND B | 25-99 | $8.30 | $8.00 | 4% |
| 10496714 | 10496812 | VALUE BAND C | 100-249 | $7.60 | $7.30 | 4% |
| 10496715 | 10496813 | VALUE BAND D | 250-499 | $7.00 | $6.80 | 3% |
| 10496716 | 10496814 | VALUE BAND E | 500-1999 | $6.40 | $6.20 | 3% |
| 10496717 | 10496815 | VALUE BAND F | 2000+ | $5.80 | $5.60 | 3% |
| 10496718 | 10496816 | VALUE BAND A | 10-24 | $10.30 | $9.90 | 4% |
| 10496719 | 10496817 | VALUE BAND B | 25-99 | $8.30 | $8.00 | 4% |
| 10496720 | 10496818 | VALUE BAND C | 100-249 | $7.60 | $7.30 | 4% |
| 10496721 | 10496819 | VALUE BAND D | 250-499 | $7.00 | $6.80 | 3% |
| 10496722 | 10496820 | VALUE BAND E | 500-1999 | $6.40 | $6.20 | 3% |
| 10496723 | 10496821 | VALUE BAND F | 2000+ | $5.80 | $5.60 | 3% |
| 10496724 | 10496822 | VALUE BAND A | 10-24 | $20.60 | $19.80 | 4% |
| 10496725 | 10496823 | VALUE BAND B | 25-99 | $16.60 | $16.00 | 4% |
| 10496726 | 10496824 | VALUE BAND C | 100-249 | $15.20 | $14.60 | 4% |
| 10496727 | 10496825 | VALUE BAND D | 250-499 | $14.00 | $13.60 | 3% |
| 10496728 | 10496826 | VALUE BAND E | 500-1999 | $12.80 | $12.40 | 3% |
| 10496729 | 10496827 | VALUE BAND F | 2000+ | $11.60 | $11.20 | 3% |
| 10496730 | 10496828 | VALUE BAND A | 10-24 | $6.90 | $6.70 | 3% |
| 10496731 | 10496829 | VALUE BAND B | 25-99 | $5.60 | $5.40 | 4% |
| 10496732 | 10496830 | VALUE BAND C | 100-249 | $5.20 | $5.00 | 4% |
| 10496733 | 10496831 | VALUE BAND D | 250-499 | $4.90 | $4.80 | 2% |
| 10496734 | 10496832 | VALUE BAND E | 500-1999 | $4.50 | $4.40 | 2% |
| 10496735 | 10496833 | VALUE BAND F | 2000+ | $3.50 | $3.40 | 3% |
| 10498331 | 10498331 | - | - | $28.00 | $28.00 | 0% |
| 10498333 | 10498333 | - | - | $28.00 | $28.00 | 0% |
| 10499863 | 10499863 | - | - | $28.00 | $28.00 | 0% |
| 10513342 | 10513352 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10513343 | 10513353 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10513344 | 10513354 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10513361 | 10513369 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10513362 | 10513370 | VALUE BAND S | 1+ | $64.00 | $50.00 | 22% |
| 10517868 | 10517868 | - | - | $28.00 | $28.00 | 0% |
| 10517873 | 10517873 | - | - | $28.00 | $28.00 | 0% |
| 10517878 | 10517878 | - | - | $28.00 | $28.00 | 0% |
| 10521074 | 10521074 | - | - | $28.00 | $28.00 | 0% |
| 10521096 | 10521096 | - | - | $28.00 | $28.00 | 0% |
| 10522267 | 10522351 | VALUE BAND A | 10-24 | $47.70 | $45.80 | 4% |
| 10522268 | 10522352 | VALUE BAND B | 25-99 | $38.20 | $36.70 | 4% |
| 10522269 | 10522353 | VALUE BAND C | 100-249 | $34.90 | $33.60 | 4% |
| 10522270 | 10522354 | VALUE BAND D | 250-499 | $32.30 | $31.10 | 4% |
| 10522271 | 10522355 | VALUE BAND E | 500-1999 | $29.40 | $28.30 | 4% |
| 10522272 | 10522356 | VALUE BAND F | 2000+ | $22.70 | $21.80 | 4% |
| 10522273 | 10522357 | VALUE BAND A | 10-24 | $38.20 | $36.70 | 4% |
| 10522274 | 10522358 | VALUE BAND B | 25-99 | $30.60 | $29.40 | 4% |
| 10522275 | 10522359 | VALUE BAND C | 100-249 | $28.00 | $26.90 | 4% |
| 10522276 | 10522360 | VALUE BAND D | 250-499 | $25.90 | $24.90 | 4% |
| 10522277 | 10522361 | VALUE BAND E | 500-1999 | $23.60 | $22.70 | 4% |
| 10522278 | 10522362 | VALUE BAND F | 2000+ | $18.20 | $17.50 | 4% |
| 10522279 | 10522363 | VALUE BAND A | 10-24 | $26.30 | $25.20 | 4% |
| 10522280 | 10522364 | VALUE BAND B | 25-99 | $21.10 | $20.20 | 4% |
| 10522281 | 10522365 | VALUE BAND C | 100-249 | $19.20 | $18.50 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10522282 | 10522366 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10522283 | 10522367 | VALUE BAND E | 500-1999 | $11.80 | $11.40 | 3% |
| 10522284 | 10522368 | VALUE BAND F | 2000+ | $9.10 | $8.80 | 3% |
| 10522285 | 10522369 | VALUE BAND A | 10-24 | $52.60 | $50.40 | 4% |
| 10522286 | 10522370 | VALUE BAND B | 25-99 | $42.20 | $40.40 | 4% |
| 10522287 | 10522371 | VALUE BAND C | 100-249 | $38.40 | $37.00 | 4% |
| 10522288 | 10522372 | VALUE BAND D | 250-499 | $26.00 | $25.00 | 4% |
| 10522289 | 10522373 | VALUE BAND E | 500-1999 | $23.60 | $22.80 | 3% |
| 10522290 | 10522374 | VALUE BAND F | 2000+ | $18.20 | $17.60 | 3% |
| 10522291 | 10522375 | VALUE BAND A | 10-24 | $26.30 | $25.20 | 4% |
| 10522292 | 10522376 | VALUE BAND B | 25-99 | $21.10 | $20.20 | 4% |
| 10522293 | 10522377 | VALUE BAND C | 100-249 | $19.20 | $18.50 | 4% |
| 10522294 | 10522378 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10522295 | 10522379 | VALUE BAND E | 500-1999 | $11.80 | $11.40 | 3% |
| 10522296 | 10522380 | VALUE BAND F | 2000+ | $9.10 | $8.80 | 3% |
| 10522297 | 10522381 | VALUE BAND A | 10-24 | $52.60 | $50.40 | 4% |
| 10522298 | 10522382 | VALUE BAND B | 25-99 | $42.20 | $40.40 | 4% |
| 10522299 | 10522383 | VALUE BAND C | 100-249 | $38.40 | $37.00 | 4% |
| 10522300 | 10522384 | VALUE BAND D | 250-499 | $26.00 | $25.00 | 4% |
| 10522301 | 10522385 | VALUE BAND E | 500-1999 | $23.60 | $22.80 | 3% |
| 10522302 | 10522386 | VALUE BAND F | 2000+ | $18.20 | $17.60 | 3% |
| 10522303 | 10522387 | VALUE BAND A | 10-24 | $78.90 | $75.60 | 4% |
| 10522304 | 10522388 | VALUE BAND B | 25-99 | $63.30 | $60.60 | 4% |
| 10522305 | 10522389 | VALUE BAND C | 100-249 | $57.60 | $55.50 | 4% |
| 10522306 | 10522390 | VALUE BAND D | 250-499 | $39.00 | $37.50 | 4% |
| 10522307 | 10522391 | VALUE BAND E | 500-1999 | $35.40 | $34.20 | 3% |
| 10522308 | 10522392 | VALUE BAND F | 2000+ | $27.30 | $26.40 | 3% |
| 10522452 | 10522540 | VALUE BAND A | 10-24 | $51.60 | $49.60 | 4% |
| 10522453 | 10522541 | VALUE BAND B | 25-99 | $41.60 | $40.00 | 4% |
| 10522454 | 10522542 | VALUE BAND C | 100-249 | $37.90 | $36.40 | 4% |
| 10522455 | 10522543 | VALUE BAND D | 250-499 | $35.00 | $33.60 | 4% |
| 10522456 | 10522544 | VALUE BAND E | 500-1999 | $31.80 | $30.60 | 4% |
| 10522457 | 10522545 | VALUE BAND F | 2000+ | $24.50 | $23.60 | 4% |
| 10522458 | 10522546 | VALUE BAND A | 10-24 | $41.30 | $39.70 | 4% |
| 10522459 | 10522547 | VALUE BAND B | 25-99 | $33.30 | $32.00 | 4% |
| 10522460 | 10522548 | VALUE BAND C | 100-249 | $30.40 | $29.20 | 4% |
| 10522461 | 10522549 | VALUE BAND D | 250-499 | $28.00 | $26.90 | 4% |
| 10522462 | 10522550 | VALUE BAND E | 500-1999 | $25.50 | $24.50 | 4% |
| 10522463 | 10522551 | VALUE BAND F | 2000+ | $19.60 | $18.90 | 4% |
| 10522464 | 10522552 | VALUE BAND A | 10-24 | $28.40 | $27.30 | 4% |
| 10522465 | 10522553 | VALUE BAND B | 25-99 | $22.90 | $22.00 | 4% |
| 10522466 | 10522554 | VALUE BAND C | 100-249 | $20.90 | $20.10 | 4% |
| 10522467 | 10522555 | VALUE BAND D | 250-499 | $14.00 | $13.50 | 4% |
| 10522468 | 10522556 | VALUE BAND E | 500-1999 | $12.80 | $12.30 | 4% |
| 10522469 | 10522557 | VALUE BAND F | 2000+ | $9.80 | $9.50 | 3% |
| 10522470 | 10522558 | VALUE BAND A | 10-24 | $56.80 | $54.60 | 4% |
| 10522471 | 10522559 | VALUE BAND B | 25-99 | $45.80 | $44.00 | 4% |
| 10522472 | 10522560 | VALUE BAND C | 100-249 | $41.80 | $40.20 | 4% |
| 10522473 | 10522561 | VALUE BAND D | 250-499 | $28.00 | $27.00 | 4% |
| 10522474 | 10522562 | VALUE BAND E | 500-1999 | $25.60 | $24.60 | 4% |
| 10522475 | 10522563 | VALUE BAND F | 2000+ | $19.60 | $19.00 | 3% |
| 10522476 | 10522564 | VALUE BAND A | 10-24 | $28.40 | $27.30 | 4% |
| 10522477 | 10522565 | VALUE BAND B | 25-99 | $22.90 | $22.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10522478 | 10522566 | VALUE BAND C | 100-249 | $20.90 | $20.10 | 4% |
| 10522479 | 10522567 | VALUE BAND D | 250-499 | $14.00 | $13.50 | 4% |
| 10522480 | 10522568 | VALUE BAND E | 500-1999 | $12.80 | $12.30 | 4% |
| 10522481 | 10522569 | VALUE BAND F | 2000+ | $9.80 | $9.50 | 3% |
| 10522482 | 10522570 | VALUE BAND A | 10-24 | $56.80 | $54.60 | 4% |
| 10522483 | 10522571 | VALUE BAND B | 25-99 | $45.80 | $44.00 | 4% |
| 10522484 | 10522572 | VALUE BAND C | 100-249 | $41.80 | $40.20 | 4% |
| 10522485 | 10522573 | VALUE BAND D | 250-499 | $28.00 | $27.00 | 4% |
| 10522486 | 10522574 | VALUE BAND E | 500-1999 | $25.60 | $24.60 | 4% |
| 10522487 | 10522575 | VALUE BAND F | 2000+ | $19.60 | $19.00 | 3% |
| 10522488 | 10522576 | VALUE BAND A | 10-24 | $85.20 | $81.90 | 4% |
| 10522489 | 10522577 | VALUE BAND B | 25-99 | $68.70 | $66.00 | 4% |
| 10522490 | 10522578 | VALUE BAND C | 100-249 | $62.70 | $60.30 | 4% |
| 10522491 | 10522579 | VALUE BAND D | 250-499 | $42.00 | $40.50 | 4% |
| 10522492 | 10522580 | VALUE BAND E | 500-1999 | $38.40 | $36.90 | 4% |
| 10522493 | 10522581 | VALUE BAND F | 2000+ | $29.40 | $28.50 | 3% |
| 10522494 | 10522582 | VALUE BAND A | 10-24 | $28.40 | $27.30 | 4% |
| 10522495 | 10522583 | VALUE BAND B | 25-99 | $22.90 | $22.00 | 4% |
| 10522734 | 10522830 | VALUE BAND A | 10-24 | $99.00 | $95.10 | 4% |
| 10522735 | 10522831 | VALUE BAND B | 25-99 | $79.60 | $76.50 | 4% |
| 10522736 | 10522832 | VALUE BAND C | 100-249 | $72.80 | $69.90 | 4% |
| 10522737 | 10522833 | VALUE BAND D | 250-499 | $66.90 | $64.30 | 4% |
| 10522738 | 10522834 | VALUE BAND E | 500-1999 | $60.80 | $58.40 | 4% |
| 10522739 | 10522835 | VALUE BAND F | 2000+ | $46.90 | $45.10 | 4% |
| 10522740 | 10522836 | VALUE BAND A | 10-24 | $79.20 | $76.10 | 4% |
| 10522741 | 10522837 | VALUE BAND B | 25-99 | $63.70 | $61.20 | 4% |
| 10522742 | 10522838 | VALUE BAND C | 100-249 | $58.30 | $56.00 | 4% |
| 10522743 | 10522839 | VALUE BAND D | 250-499 | $53.60 | $51.50 | 4% |
| 10522744 | 10522840 | VALUE BAND E | 500-1999 | $48.70 | $46.80 | 4% |
| 10522745 | 10522841 | VALUE BAND F | 2000+ | $37.60 | $36.10 | 4% |
| 10522746 | 10522842 | VALUE BAND A | 10-24 | $54.50 | $52.40 | 4% |
| 10522747 | 10522843 | VALUE BAND B | 25-99 | $43.80 | $42.10 | 4% |
| 10522748 | 10522844 | VALUE BAND C | 100-249 | $40.10 | $38.50 | 4% |
| 10522749 | 10522845 | VALUE BAND D | 250-499 | $26.80 | $25.80 | 4% |
| 10522750 | 10522846 | VALUE BAND E | 500-1999 | $24.40 | $23.40 | 4% |
| 10522751 | 10522847 | VALUE BAND F | 2000+ | $18.80 | $18.10 | 4% |
| 10522752 | 10522848 | VALUE BAND A | 10-24 | $109.00 | $104.80 | 4% |
| 10522753 | 10522849 | VALUE BAND B | 25-99 | $87.60 | $84.20 | 4% |
| 10522754 | 10522850 | VALUE BAND C | 100-249 | $80.20 | $77.00 | 4% |
| 10522755 | 10522851 | VALUE BAND D | 250-499 | $53.60 | $51.60 | 4% |
| 10522756 | 10522852 | VALUE BAND E | 500-1999 | $48.80 | $46.80 | 4% |
| 10522757 | 10522853 | VALUE BAND F | 2000+ | $37.60 | $36.20 | 4% |
| 10522758 | 10522854 | VALUE BAND A | 10-24 | $54.50 | $52.40 | 4% |
| 10522759 | 10522855 | VALUE BAND B | 25-99 | $43.80 | $42.10 | 4% |
| 10522760 | 10522856 | VALUE BAND C | 100-249 | $40.10 | $38.50 | 4% |
| 10522761 | 10522857 | VALUE BAND D | 250-499 | $26.80 | $25.80 | 4% |
| 10522762 | 10522858 | VALUE BAND E | 500-1999 | $24.40 | $23.40 | 4% |
| 10522763 | 10522859 | VALUE BAND F | 2000+ | $18.80 | $18.10 | 4% |
| 10522764 | 10522860 | VALUE BAND A | 10-24 | $109.00 | $104.80 | 4% |
| 10522765 | 10522861 | VALUE BAND B | 25-99 | $87.60 | $84.20 | 4% |
| 10522766 | 10522862 | VALUE BAND C | 100-249 | $80.20 | $77.00 | 4% |
| 10522767 | 10522863 | VALUE BAND D | 250-499 | $53.60 | $51.60 | 4% |
| 10522768 | 10522864 | VALUE BAND E | 500-1999 | $48.80 | $46.80 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10522769 | 10522865 | VALUE BAND F | 2000+ | $37.60 | $36.20 | 4% |
| 10522770 | 10522866 | VALUE BAND A | 10-24 | $163.50 | $157.20 | 4% |
| 10522771 | 10522867 | VALUE BAND B | 25-99 | $131.40 | $126.30 | 4% |
| 10522772 | 10522868 | VALUE BAND C | 100-249 | $120.30 | $115.50 | 4% |
| 10522773 | 10522869 | VALUE BAND D | 250-499 | $80.40 | $77.40 | 4% |
| 10522774 | 10522870 | VALUE BAND E | 500-1999 | $73.20 | $70.20 | 4% |
| 10522775 | 10522871 | VALUE BAND F | 2000+ | $56.40 | $54.30 | 4% |
| 10522776 | 10522872 | VALUE BAND A | 10-24 | $54.50 | $52.40 | 4% |
| 10522777 | 10522873 | VALUE BAND B | 25-99 | $43.80 | $42.10 | 4% |
| 10522778 | 10522874 | VALUE BAND C | 100-249 | $40.10 | $38.50 | 4% |
| 10522779 | 10522875 | VALUE BAND D | 250-499 | $26.80 | $25.80 | 4% |
| 10522780 | 10522876 | VALUE BAND E | 500-1999 | $24.40 | $23.40 | 4% |
| 10522781 | 10522877 | VALUE BAND F | 2000+ | $18.80 | $18.10 | 4% |
| 10523074 | 10523174 | VALUE BAND A | 10-24 | $66.70 | $64.10 | 4% |
| 10523075 | 10523175 | VALUE BAND B | 25-99 | $50.80 | $48.80 | 4% |
| 10523076 | 10523176 | VALUE BAND C | 100-249 | $46.40 | $44.60 | 4% |
| 10523077 | 10523177 | VALUE BAND D | 250-499 | $43.40 | $41.70 | 4% |
| 10523078 | 10523178 | VALUE BAND E | 500-1999 | $33.90 | $32.60 | 4% |
| 10523079 | 10523179 | VALUE BAND F | 2000+ | $31.80 | $30.60 | 4% |
| 10523080 | 10523180 | VALUE BAND A | 10-24 | $53.40 | $51.30 | 4% |
| 10523081 | 10523181 | VALUE BAND B | 25-99 | $40.70 | $39.10 | 4% |
| 10523082 | 10523182 | VALUE BAND C | 100-249 | $37.20 | $35.80 | 4% |
| 10523083 | 10523183 | VALUE BAND D | 250-499 | $34.80 | $33.50 | 4% |
| 10523084 | 10523184 | VALUE BAND E | 500-1999 | $27.20 | $26.20 | 4% |
| 10523085 | 10523185 | VALUE BAND F | 2000+ | $25.50 | $24.60 | 4% |
| 10523086 | 10523186 | VALUE BAND A | 10-24 | $36.70 | $35.30 | 4% |
| 10523087 | 10523187 | VALUE BAND B | 25-99 | $28.00 | $26.90 | 4% |
| 10523088 | 10523188 | VALUE BAND C | 100-249 | $25.60 | $24.60 | 4% |
| 10523089 | 10523189 | VALUE BAND D | 250-499 | $23.90 | $23.00 | 4% |
| 10523090 | 10523190 | VALUE BAND E | 500-1999 | $18.70 | $18.00 | 4% |
| 10523091 | 10523191 | VALUE BAND F | 2000+ | $17.50 | $16.90 | 3% |
| 10523092 | 10523192 | VALUE BAND A | 10-24 | $73.40 | $70.60 | 4% |
| 10523093 | 10523193 | VALUE BAND B | 25-99 | $56.00 | $53.80 | 4% |
| 10523094 | 10523194 | VALUE BAND C | 100-249 | $51.20 | $49.20 | 4% |
| 10523095 | 10523195 | VALUE BAND D | 250-499 | $47.80 | $46.00 | 4% |
| 10523096 | 10523196 | VALUE BAND E | 500-1999 | $37.40 | $36.00 | 4% |
| 10523097 | 10523197 | VALUE BAND F | 2000+ | $35.00 | $33.80 | 3% |
| 10523098 | 10523198 | VALUE BAND A | 10-24 | $36.70 | $35.30 | 4% |
| 10523099 | 10523199 | VALUE BAND B | 25-99 | $28.00 | $26.90 | 4% |
| 10523100 | 10523200 | VALUE BAND C | 100-249 | $25.60 | $24.60 | 4% |
| 10523101 | 10523201 | VALUE BAND D | 250-499 | $23.90 | $23.00 | 4% |
| 10523102 | 10523202 | VALUE BAND E | 500-1999 | $18.70 | $18.00 | 4% |
| 10523103 | 10523203 | VALUE BAND F | 2000+ | $17.50 | $16.90 | 3% |
| 10523104 | 10523204 | VALUE BAND A | 10-24 | $73.40 | $70.60 | 4% |
| 10523105 | 10523205 | VALUE BAND B | 25-99 | $56.00 | $53.80 | 4% |
| 10523106 | 10523206 | VALUE BAND C | 100-249 | $51.20 | $49.20 | 4% |
| 10523107 | 10523207 | VALUE BAND D | 250-499 | $47.80 | $46.00 | 4% |
| 10523108 | 10523208 | VALUE BAND E | 500-1999 | $37.40 | $36.00 | 4% |
| 10523109 | 10523209 | VALUE BAND F | 2000+ | $35.00 | $33.80 | 3% |
| 10523110 | 10523210 | VALUE BAND A | 10-24 | $110.10 | $105.90 | 4% |
| 10523111 | 10523211 | VALUE BAND B | 25-99 | $84.00 | $80.70 | 4% |
| 10523112 | 10523212 | VALUE BAND C | 100-249 | $76.80 | $73.80 | 4% |
| 10523113 | 10523213 | VALUE BAND D | 250-499 | $71.70 | $69.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10523114 | 10523214 | VALUE BAND E | 500-1999 | $56.10 | $54.00 | 4% |
| 10523115 | 10523215 | VALUE BAND F | 2000+ | $52.50 | $50.70 | 3% |
| 10523116 | 10523216 | VALUE BAND A | 10-24 | $36.70 | $35.30 | 4% |
| 10523117 | 10523217 | VALUE BAND B | 25-99 | $28.00 | $26.90 | 4% |
| 10523118 | 10523218 | VALUE BAND C | 100-249 | $25.60 | $24.60 | 4% |
| 10523119 | 10523219 | VALUE BAND D | 250-499 | $23.90 | $23.00 | 4% |
| 10523120 | 10523220 | VALUE BAND E | 500-1999 | $18.70 | $18.00 | 4% |
| 10523121 | 10523221 | VALUE BAND F | 2000+ | $17.50 | $16.90 | 3% |
| 10523122 | 10523222 | VALUE BAND A | 10-24 | $36.70 | $35.30 | 4% |
| 10523123 | 10523223 | VALUE BAND B | 25-99 | $28.00 | $26.90 | 4% |
| 10524344 | 10524428 | VALUE BAND A | 10-24 | $20.00 | $19.20 | 4% |
| 10524345 | 10524429 | VALUE BAND B | 25-99 | $19.00 | $18.30 | 4% |
| 10524346 | 10524430 | VALUE BAND C | 100-249 | $17.20 | $16.60 | 3% |
| 10524347 | 10524431 | VALUE BAND D | 250-499 | $16.40 | $15.80 | 4% |
| 10524348 | 10524432 | VALUE BAND E | 500-1999 | $15.60 | $15.00 | 4% |
| 10524349 | 10524433 | VALUE BAND F | 2000+ | $14.10 | $13.60 | 4% |
| 10524350 | 10524434 | VALUE BAND A | 10-24 | $16.00 | $15.40 | 4% |
| 10524351 | 10524435 | VALUE BAND B | 25-99 | $15.20 | $14.60 | 4% |
| 10524352 | 10524436 | VALUE BAND C | 100-249 | $13.80 | $13.30 | 4% |
| 10524353 | 10524437 | VALUE BAND D | 250-499 | $13.20 | $12.70 | 4% |
| 10524354 | 10524438 | VALUE BAND E | 500-1999 | $12.50 | $12.00 | 4% |
| 10524355 | 10524439 | VALUE BAND F | 2000+ | $11.30 | $10.90 | 4% |
| 10524356 | 10524440 | VALUE BAND A | 10-24 | $11.00 | $10.60 | 4% |
| 10524357 | 10524441 | VALUE BAND B | 25-99 | $10.50 | $10.10 | 4% |
| 10524358 | 10524442 | VALUE BAND C | 100-249 | $9.50 | $9.20 | 3% |
| 10524359 | 10524443 | VALUE BAND D | 250-499 | $9.10 | $8.70 | 4% |
| 10524360 | 10524444 | VALUE BAND E | 500-1999 | $8.60 | $8.30 | 3% |
| 10524361 | 10524445 | VALUE BAND F | 2000+ | $7.80 | $7.50 | 4% |
| 10524362 | 10524446 | VALUE BAND A | 10-24 | $22.00 | $21.20 | 4% |
| 10524363 | 10524447 | VALUE BAND B | 25-99 | $21.00 | $20.20 | 4% |
| 10524364 | 10524448 | VALUE BAND C | 100-249 | $19.00 | $18.40 | 3% |
| 10524365 | 10524449 | VALUE BAND D | 250-499 | $18.20 | $17.40 | 4% |
| 10524366 | 10524450 | VALUE BAND E | 500-1999 | $17.20 | $16.60 | 3% |
| 10524367 | 10524451 | VALUE BAND F | 2000+ | $15.60 | $15.00 | 4% |
| 10524368 | 10524452 | VALUE BAND A | 10-24 | $11.00 | $10.60 | 4% |
| 10524369 | 10524453 | VALUE BAND B | 25-99 | $10.50 | $10.10 | 4% |
| 10524370 | 10524454 | VALUE BAND C | 100-249 | $9.50 | $9.20 | 3% |
| 10524371 | 10524455 | VALUE BAND D | 250-499 | $9.10 | $8.70 | 4% |
| 10524372 | 10524456 | VALUE BAND E | 500-1999 | $8.60 | $8.30 | 3% |
| 10524373 | 10524457 | VALUE BAND F | 2000+ | $7.80 | $7.50 | 4% |
| 10524374 | 10524458 | VALUE BAND A | 10-24 | $22.00 | $21.20 | 4% |
| 10524375 | 10524459 | VALUE BAND B | 25-99 | $21.00 | $20.20 | 4% |
| 10524376 | 10524460 | VALUE BAND C | 100-249 | $19.00 | $18.40 | 3% |
| 10524377 | 10524461 | VALUE BAND D | 250-499 | $18.20 | $17.40 | 4% |
| 10524378 | 10524462 | VALUE BAND E | 500-1999 | $17.20 | $16.60 | 3% |
| 10524379 | 10524463 | VALUE BAND F | 2000+ | $15.60 | $15.00 | 4% |
| 10524380 | 10524464 | VALUE BAND A | 10-24 | $33.00 | $31.80 | 4% |
| 10524381 | 10524465 | VALUE BAND B | 25-99 | $31.50 | $30.30 | 4% |
| 10524382 | 10524466 | VALUE BAND C | 100-249 | $28.50 | $27.60 | 3% |
| 10524383 | 10524467 | VALUE BAND D | 250-499 | $27.30 | $26.10 | 4% |
| 10524384 | 10524468 | VALUE BAND E | 500-1999 | $25.80 | $24.90 | 3% |
| 10524385 | 10524469 | VALUE BAND F | 2000+ | $23.40 | $22.50 | 4% |
| 10527676 | 10527676 | - | - | $28.00 | $28.00 | 0% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10527687 | 10527687 | - | - | $28.00 | $28.00 | 0% |
| 10527699 | 10527699 | - | - | $28.00 | $28.00 | 0% |
| 10528245 | 10528245 | - | - | $28.00 | $28.00 | 0% |
| 10529229 | 10529301 | VALUE BAND A | 10-24 | $15.10 | $14.50 | 4% |
| 10529230 | 10529302 | VALUE BAND B | 25-99 | $9.20 | $8.90 | 3% |
| 10529231 | 10529303 | VALUE BAND C | 100-249 | $8.50 | $8.20 | 4% |
| 10529232 | 10529304 | VALUE BAND D | 250-499 | $8.40 | $8.10 | 4% |
| 10529233 | 10529305 | VALUE BAND E | 500-1999 | $7.80 | $7.50 | 4% |
| 10529234 | 10529306 | VALUE BAND F | 2000+ | $7.30 | $7.10 | 3% |
| 10529235 | 10529307 | VALUE BAND A | 10-24 | $8.40 | $8.00 | 5% |
| 10529236 | 10529308 | VALUE BAND B | 25-99 | $5.10 | $4.90 | 4% |
| 10529237 | 10529309 | VALUE BAND C | 100-249 | $4.70 | $4.60 | 2% |
| 10529238 | 10529310 | VALUE BAND D | 250-499 | $4.70 | $4.50 | 4% |
| 10529239 | 10529311 | VALUE BAND E | 500-1999 | $4.30 | $4.20 | 2% |
| 10529240 | 10529312 | VALUE BAND F | 2000+ | $4.10 | $4.00 | 2% |
| 10529241 | 10529313 | VALUE BAND A | 10-24 | $16.80 | $16.00 | 5% |
| 10529242 | 10529314 | VALUE BAND B | 25-99 | $10.20 | $9.80 | 4% |
| 10529243 | 10529315 | VALUE BAND C | 100-249 | $9.40 | $9.20 | 2% |
| 10529244 | 10529316 | VALUE BAND D | 250-499 | $9.40 | $9.00 | 4% |
| 10529245 | 10529317 | VALUE BAND E | 500-1999 | $8.60 | $8.40 | 2% |
| 10529246 | 10529318 | VALUE BAND F | 2000+ | $8.20 | $8.00 | 2% |
| 10529247 | 10529319 | VALUE BAND A | 10-24 | $8.40 | $8.00 | 5% |
| 10529248 | 10529320 | VALUE BAND B | 25-99 | $5.10 | $4.90 | 4% |
| 10529249 | 10529321 | VALUE BAND C | 100-249 | $4.70 | $4.60 | 2% |
| 10529250 | 10529322 | VALUE BAND D | 250-499 | $4.70 | $4.50 | 4% |
| 10529251 | 10529323 | VALUE BAND E | 500-1999 | $4.30 | $4.20 | 2% |
| 10529252 | 10529324 | VALUE BAND F | 2000+ | $4.10 | $4.00 | 2% |
| 10529253 | 10529325 | VALUE BAND A | 10-24 | $16.80 | $16.00 | 5% |
| 10529254 | 10529326 | VALUE BAND B | 25-99 | $10.20 | $9.80 | 4% |
| 10529255 | 10529327 | VALUE BAND C | 100-249 | $9.40 | $9.20 | 2% |
| 10529256 | 10529328 | VALUE BAND D | 250-499 | $9.40 | $9.00 | 4% |
| 10529257 | 10529329 | VALUE BAND E | 500-1999 | $8.60 | $8.40 | 2% |
| 10529258 | 10529330 | VALUE BAND F | 2000+ | $8.20 | $8.00 | 2% |
| 10529259 | 10529331 | VALUE BAND A | 10-24 | $25.20 | $24.00 | 5% |
| 10529260 | 10529332 | VALUE BAND B | 25-99 | $15.30 | $14.70 | 4% |
| 10529261 | 10529333 | VALUE BAND C | 100-249 | $14.10 | $13.80 | 2% |
| 10529262 | 10529334 | VALUE BAND D | 250-499 | $14.10 | $13.50 | 4% |
| 10529263 | 10529335 | VALUE BAND E | 500-1999 | $12.90 | $12.60 | 2% |
| 10529264 | 10529336 | VALUE BAND F | 2000+ | $12.30 | $12.00 | 2% |
| 10529685 | 10529697 | VALUE BAND D | 250-499 | $35.00 | $33.60 | 4% |
| 10529686 | 10529698 | VALUE BAND E | 500-1999 | $31.80 | $30.60 | 4% |
| 10529687 | 10529699 | VALUE BAND F | 2000+ | $24.50 | $23.60 | 4% |
| 10529688 | 10529700 | VALUE BAND D | 250-499 | $43.40 | $41.70 | 4% |
| 10529689 | 10529701 | VALUE BAND E | 500-1999 | $33.90 | $32.60 | 4% |
| 10529690 | 10529702 | VALUE BAND F | 2000+ | $31.80 | $30.60 | 4% |
| 10531297 | 10531369 | VALUE BAND A | 10-24 | $90.00 | $86.40 | 4% |
| 10531298 | 10531370 | VALUE BAND B | 25-99 | $85.60 | $82.20 | 4% |
| 10531299 | 10531371 | VALUE BAND C | 100-249 | $76.60 | $73.60 | 4% |
| 10531300 | 10531372 | VALUE BAND D | 250-499 | $72.10 | $69.30 | 4% |
| 10531301 | 10531373 | VALUE BAND E | 500-1999 | $65.70 | $63.10 | 4% |
| 10531302 | 10531374 | VALUE BAND F | 2000+ | $57.10 | $54.90 | 4% |
| 10531303 | 10531375 | VALUE BAND A | 10-24 | $72.00 | $69.20 | 4% |
| 10531304 | 10531376 | VALUE BAND B | 25-99 | $68.50 | $65.80 | 4% |

| COML.PART NUMBER | GOV. PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10531305 | 10531377 | VALUE BAND C | 100-249 | $61.30 | $58.90 | 4% |
| 10531306 | 10531378 | VALUE BAND D | 250-499 | $57.70 | $55.40 | 4% |
| 10531307 | 10531379 | VALUE BAND E | 500-1999 | $52.60 | $50.50 | 4% |
| 10531308 | 10531380 | VALUE BAND F | 2000+ | $45.70 | $43.90 | 4% |
| 10531309 | 10531381 | VALUE BAND A | 10-24 | $16.20 | $15.60 | 4% |
| 10531310 | 10531382 | VALUE BAND B | 25-99 | $15.50 | $14.80 | 5% |
| 10531311 | 10531383 | VALUE BAND C | 100-249 | $13.80 | $13.30 | 4% |
| 10531312 | 10531384 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10531313 | 10531385 | VALUE BAND E | 500-1999 | $11.90 | $11.40 | 4% |
| 10531314 | 10531386 | VALUE BAND F | 2000+ | $10.30 | $9.90 | 4% |
| 10531315 | 10531387 | VALUE BAND A | 10-24 | $16.20 | $15.60 | 4% |
| 10531316 | 10531388 | VALUE BAND B | 25-99 | $15.50 | $14.80 | 5% |
| 10531317 | 10531389 | VALUE BAND C | 100-249 | $13.80 | $13.30 | 4% |
| 10531318 | 10531390 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10531319 | 10531391 | VALUE BAND E | 500-1999 | $11.90 | $11.40 | 4% |
| 10531320 | 10531392 | VALUE BAND F | 2000+ | $10.30 | $9.90 | 4% |
| 10531321 | 10531393 | VALUE BAND A | 10-24 | $16.20 | $15.60 | 4% |
| 10531322 | 10531394 | VALUE BAND B | 25-99 | $15.50 | $14.80 | 5% |
| 10531323 | 10531395 | VALUE BAND C | 100-249 | $13.80 | $13.30 | 4% |
| 10531324 | 10531396 | VALUE BAND D | 250-499 | $13.00 | $12.50 | 4% |
| 10531325 | 10531397 | VALUE BAND E | 500-1999 | $11.90 | $11.40 | 4% |
| 10531326 | 10531398 | VALUE BAND F | 2000+ | $10.30 | $9.90 | 4% |
| 10531327 | 10531399 | VALUE BAND A | 10-24 | $32.40 | $31.20 | 4% |
| 10531328 | 10531400 | VALUE BAND B | 25-99 | $31.00 | $29.60 | 5% |
| 10531329 | 10531401 | VALUE BAND C | 100-249 | $27.60 | $26.60 | 4% |
| 10531330 | 10531402 | VALUE BAND D | 250-499 | $26.00 | $25.00 | 4% |
| 10531331 | 10531403 | VALUE BAND E | 500-1999 | $23.80 | $22.80 | 4% |
| 10531332 | 10531404 | VALUE BAND F | 2000+ | $20.60 | $19.80 | 4% |
| 10531456 | 10531528 | VALUE BAND A | 10-24 | $192.00 | $184.40 | 4% |
| 10531457 | 10531529 | VALUE BAND B | 25-99 | $182.50 | $175.20 | 4% |
| 10531458 | 10531530 | VALUE BAND C | 100-249 | $163.30 | $156.80 | 4% |
| 10531459 | 10531531 | VALUE BAND D | 250-499 | $153.70 | $147.60 | 4% |
| 10531460 | 10531532 | VALUE BAND E | 500-1999 | $139.90 | $134.40 | 4% |
| 10531461 | 10531533 | VALUE BAND F | 2000+ | $121.50 | $116.70 | 4% |
| 10531462 | 10531534 | VALUE BAND A | 10-24 | $153.60 | $147.50 | 4% |
| 10531463 | 10531535 | VALUE BAND B | 25-99 | $146.00 | $140.20 | 4% |
| 10531464 | 10531536 | VALUE BAND C | 100-249 | $130.70 | $125.50 | 4% |
| 10531465 | 10531537 | VALUE BAND D | 250-499 | $123.00 | $118.10 | 4% |
| 10531466 | 10531538 | VALUE BAND E | 500-1999 | $112.00 | $107.60 | 4% |
| 10531467 | 10531539 | VALUE BAND F | 2000+ | $97.20 | $93.40 | 4% |
| 10531468 | 10531540 | VALUE BAND A | 10-24 | $34.60 | $33.20 | 4% |
| 10531469 | 10531541 | VALUE BAND B | 25-99 | $32.90 | $31.60 | 4% |
| 10531470 | 10531542 | VALUE BAND C | 100-249 | $29.40 | $28.30 | 4% |
| 10531471 | 10531543 | VALUE BAND D | 250-499 | $27.70 | $26.60 | 4% |
| 10531472 | 10531544 | VALUE BAND E | 500-1999 | $25.20 | $24.20 | 4% |
| 10531473 | 10531545 | VALUE BAND F | 2000+ | $21.90 | $21.10 | 4% |
| 10531474 | 10531546 | VALUE BAND A | 10-24 | $34.60 | $33.20 | 4% |
| 10531475 | 10531547 | VALUE BAND B | 25-99 | $32.90 | $31.60 | 4% |
| 10531476 | 10531548 | VALUE BAND C | 100-249 | $29.40 | $28.30 | 4% |
| 10531477 | 10531549 | VALUE BAND D | 250-499 | $27.70 | $26.60 | 4% |
| 10531478 | 10531550 | VALUE BAND E | 500-1999 | $25.20 | $24.20 | 4% |
| 10531479 | 10531551 | VALUE BAND F | 2000+ | $21.90 | $21.10 | 4% |
| 10531480 | 10531552 | VALUE BAND A | 10-24 | $34.60 | $33.20 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10531481 | 10531553 | VALUE BAND B | 25-99 | $32.90 | $31.60 | 4% |
| 10531482 | 10531554 | VALUE BAND C | 100-249 | $29.40 | $28.30 | 4% |
| 10531483 | 10531555 | VALUE BAND D | 250-499 | $27.70 | $26.60 | 4% |
| 10531484 | 10531556 | VALUE BAND E | 500-1999 | $25.20 | $24.20 | 4% |
| 10531485 | 10531557 | VALUE BAND F | 2000+ | $21.90 | $21.10 | 4% |
| 10531486 | 10531558 | VALUE BAND A | 10-24 | $69.20 | $66.40 | 4% |
| 10531487 | 10531559 | VALUE BAND B | 25-99 | $65.80 | $63.20 | 4% |
| 10531488 | 10531560 | VALUE BAND C | 100-249 | $58.80 | $56.60 | 4% |
| 10531489 | 10531561 | VALUE BAND D | 250-499 | $55.40 | $53.20 | 4% |
| 10531490 | 10531562 | VALUE BAND E | 500-1999 | $50.40 | $48.40 | 4% |
| 10531491 | 10531563 | VALUE BAND F | 2000+ | $43.80 | $42.20 | 4% |
| 10534167 | 10534167 | - | - | $28.00 | $28.00 | 0% |
| 10535912 | 10535914 | VALUE BAND S | 1+ | $16,000.00 | $15,680.00 | 2% |
| 10537577 | 10537661 | VALUE BAND A | 10-24 | $115.60 | $111.00 | 4% |
| 10537578 | 10537662 | VALUE BAND B | 25-99 | $93.20 | $89.50 | 4% |
| 10537579 | 10537663 | VALUE BAND C | 100-249 | $85.00 | $81.60 | 4% |
| 10537580 | 10537664 | VALUE BAND D | 250-499 | $78.50 | $75.40 | 4% |
| 10537581 | 10537665 | VALUE BAND E | 500-1999 | $71.40 | $68.60 | 4% |
| 10537582 | 10537666 | VALUE BAND F | 2000+ | $65.00 | $62.40 | 4% |
| 10537583 | 10537667 | VALUE BAND A | 10-24 | $92.50 | $88.80 | 4% |
| 10537584 | 10537668 | VALUE BAND B | 25-99 | $74.60 | $71.60 | 4% |
| 10537585 | 10537669 | VALUE BAND C | 100-249 | $68.00 | $65.30 | 4% |
| 10537586 | 10537670 | VALUE BAND D | 250-499 | $62.80 | $60.40 | 4% |
| 10537587 | 10537671 | VALUE BAND E | 500-1999 | $57.20 | $54.90 | 4% |
| 10537588 | 10537672 | VALUE BAND F | 2000+ | $52.00 | $50.00 | 4% |
| 10537589 | 10537673 | VALUE BAND A | 10-24 | $26.60 | $25.60 | 4% |
| 10537590 | 10537674 | VALUE BAND B | 25-99 | $21.50 | $20.60 | 4% |
| 10537591 | 10537675 | VALUE BAND C | 100-249 | $19.60 | $18.80 | 4% |
| 10537592 | 10537676 | VALUE BAND D | 250-499 | $18.10 | $17.40 | 4% |
| 10537593 | 10537677 | VALUE BAND E | 500-1999 | $16.50 | $15.80 | 4% |
| 10537594 | 10537678 | VALUE BAND F | 2000+ | $15.00 | $14.40 | 4% |
| 10537595 | 10537679 | VALUE BAND A | 10-24 | $53.20 | $51.20 | 4% |
| 10537596 | 10537680 | VALUE BAND B | 25-99 | $43.00 | $41.20 | 4% |
| 10537597 | 10537681 | VALUE BAND C | 100-249 | $39.20 | $37.60 | 4% |
| 10537598 | 10537682 | VALUE BAND D | 250-499 | $36.20 | $34.80 | 4% |
| 10537599 | 10537683 | VALUE BAND E | 500-1999 | $33.00 | $31.60 | 4% |
| 10537600 | 10537684 | VALUE BAND F | 2000+ | $30.00 | $28.80 | 4% |
| 10537601 | 10537685 | VALUE BAND A | 10-24 | $26.60 | $25.60 | 4% |
| 10537602 | 10537686 | VALUE BAND B | 25-99 | $21.50 | $20.60 | 4% |
| 10537603 | 10537687 | VALUE BAND C | 100-249 | $19.60 | $18.80 | 4% |
| 10537604 | 10537688 | VALUE BAND D | 250-499 | $18.10 | $17.40 | 4% |
| 10537605 | 10537689 | VALUE BAND E | 500-1999 | $16.50 | $15.80 | 4% |
| 10537606 | 10537690 | VALUE BAND F | 2000+ | $15.00 | $14.40 | 4% |
| 10537607 | 10537691 | VALUE BAND A | 10-24 | $53.20 | $51.20 | 4% |
| 10537608 | 10537692 | VALUE BAND B | 25-99 | $43.00 | $41.20 | 4% |
| 10537609 | 10537693 | VALUE BAND C | 100-249 | $39.20 | $37.60 | 4% |
| 10537610 | 10537694 | VALUE BAND D | 250-499 | $36.20 | $34.80 | 4% |
| 10537611 | 10537695 | VALUE BAND E | 500-1999 | $33.00 | $31.60 | 4% |
| 10537612 | 10537696 | VALUE BAND F | 2000+ | $30.00 | $28.80 | 4% |
| 10537613 | 10537697 | VALUE BAND A | 10-24 | $79.80 | $76.80 | 4% |
| 10537614 | 10537698 | VALUE BAND B | 25-99 | $64.50 | $61.80 | 4% |
| 10537615 | 10537699 | VALUE BAND C | 100-249 | $58.80 | $56.40 | 4% |
| 10537616 | 10537700 | VALUE BAND D | 250-499 | $54.30 | $52.20 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10537617 | 10537701 | VALUE BAND E | 500-1999 | $49.50 | $47.40 | 4% |
| 10537618 | 10537702 | VALUE BAND F | 2000+ | $45.00 | $43.20 | 4% |
| 10537775 | 10537859 | VALUE BAND A | 10-24 | $40.60 | $39.00 | 4% |
| 10537776 | 10537860 | VALUE BAND B | 25-99 | $32.80 | $31.50 | 4% |
| 10537777 | 10537861 | VALUE BAND C | 100-249 | $29.90 | $28.80 | 4% |
| 10537778 | 10537862 | VALUE BAND D | 250-499 | $27.60 | $26.50 | 4% |
| 10537779 | 10537863 | VALUE BAND E | 500-1999 | $25.10 | $24.10 | 4% |
| 10537780 | 10537864 | VALUE BAND F | 2000+ | $22.90 | $22.00 | 4% |
| 10537781 | 10537865 | VALUE BAND A | 10-24 | $32.50 | $31.20 | 4% |
| 10537782 | 10537866 | VALUE BAND B | 25-99 | $26.30 | $25.20 | 4% |
| 10537783 | 10537867 | VALUE BAND C | 100-249 | $24.00 | $23.10 | 4% |
| 10537784 | 10537868 | VALUE BAND D | 250-499 | $22.10 | $21.20 | 4% |
| 10537785 | 10537869 | VALUE BAND E | 500-1999 | $20.10 | $19.30 | 4% |
| 10537786 | 10537870 | VALUE BAND F | 2000+ | $18.40 | $17.60 | 4% |
| 10537787 | 10537871 | VALUE BAND A | 10-24 | $9.40 | $9.00 | 4% |
| 10537788 | 10537872 | VALUE BAND B | 25-99 | $7.60 | $7.30 | 4% |
| 10537789 | 10537873 | VALUE BAND C | 100-249 | $6.90 | $6.70 | 3% |
| 10537790 | 10537874 | VALUE BAND D | 250-499 | $6.40 | $6.10 | 5% |
| 10537791 | 10537875 | VALUE BAND E | 500-1999 | $5.80 | $5.60 | 3% |
| 10537792 | 10537876 | VALUE BAND F | 2000+ | $5.30 | $5.10 | 4% |
| 10537793 | 10537877 | VALUE BAND A | 10-24 | $18.80 | $18.00 | 4% |
| 10537794 | 10537878 | VALUE BAND B | 25-99 | $15.20 | $14.60 | 4% |
| 10537795 | 10537879 | VALUE BAND C | 100-249 | $13.80 | $13.40 | 3% |
| 10537796 | 10537880 | VALUE BAND D | 250-499 | $12.80 | $12.20 | 5% |
| 10537797 | 10537881 | VALUE BAND E | 500-1999 | $11.60 | $11.20 | 3% |
| 10537798 | 10537882 | VALUE BAND F | 2000+ | $10.60 | $10.20 | 4% |
| 10537799 | 10537883 | VALUE BAND A | 10-24 | $9.40 | $9.00 | 4% |
| 10537800 | 10537884 | VALUE BAND B | 25-99 | $7.60 | $7.30 | 4% |
| 10537801 | 10537885 | VALUE BAND C | 100-249 | $6.90 | $6.70 | 3% |
| 10537802 | 10537886 | VALUE BAND D | 250-499 | $6.40 | $6.10 | 5% |
| 10537803 | 10537887 | VALUE BAND E | 500-1999 | $5.80 | $5.60 | 3% |
| 10537804 | 10537888 | VALUE BAND F | 2000+ | $5.30 | $5.10 | 4% |
| 10537805 | 10537889 | VALUE BAND A | 10-24 | $18.80 | $18.00 | 4% |
| 10537806 | 10537890 | VALUE BAND B | 25-99 | $15.20 | $14.60 | 4% |
| 10537807 | 10537891 | VALUE BAND C | 100-249 | $13.80 | $13.40 | 3% |
| 10537808 | 10537892 | VALUE BAND D | 250-499 | $12.80 | $12.20 | 5% |
| 10537809 | 10537893 | VALUE BAND E | 500-1999 | $11.60 | $11.20 | 3% |
| 10537810 | 10537894 | VALUE BAND F | 2000+ | $10.60 | $10.20 | 4% |
| 10537811 | 10537895 | VALUE BAND A | 10-24 | $28.20 | $27.00 | 4% |
| 10537812 | 10537896 | VALUE BAND B | 25-99 | $22.80 | $21.90 | 4% |
| 10537813 | 10537897 | VALUE BAND C | 100-249 | $20.70 | $20.10 | 3% |
| 10537814 | 10537898 | VALUE BAND D | 250-499 | $19.20 | $18.30 | 5% |
| 10537815 | 10537899 | VALUE BAND E | 500-1999 | $17.40 | $16.80 | 3% |
| 10537816 | 10537900 | VALUE BAND F | 2000+ | $15.90 | $15.30 | 4% |
| 10537973 | 10538057 | VALUE BAND A | 10-24 | $215.90 | $207.30 | 4% |
| 10537974 | 10538058 | VALUE BAND B | 25-99 | $174.10 | $167.20 | 4% |
| 10537975 | 10538059 | VALUE BAND C | 100-249 | $158.70 | $152.40 | 4% |
| 10537976 | 10538060 | VALUE BAND D | 250-499 | $146.50 | $140.70 | 4% |
| 10537977 | 10538061 | VALUE BAND E | 500-1999 | $133.20 | $127.90 | 4% |
| 10537978 | 10538062 | VALUE BAND F | 2000+ | $121.30 | $116.50 | 4% |
| 10537979 | 10538063 | VALUE BAND A | 10-24 | $172.80 | $165.90 | 4% |
| 10537980 | 10538064 | VALUE BAND B | 25-99 | $139.30 | $133.80 | 4% |
| 10537981 | 10538065 | VALUE BAND C | 100-249 | $127.00 | $122.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10537982 | 10538066 | VALUE BAND D | 250-499 | $117.20 | $112.60 | 4% |
| 10537983 | 10538067 | VALUE BAND E | 500-1999 | $106.60 | $102.40 | 4% |
| 10537984 | 10538068 | VALUE BAND F | 2000+ | $97.10 | $93.20 | 4% |
| 10537985 | 10538069 | VALUE BAND A | 10-24 | $49.70 | $47.70 | 4% |
| 10537986 | 10538070 | VALUE BAND B | 25-99 | $40.10 | $38.50 | 4% |
| 10537987 | 10538071 | VALUE BAND C | 100-249 | $36.60 | $35.10 | 4% |
| 10537988 | 10538072 | VALUE BAND D | 250-499 | $33.70 | $32.40 | 4% |
| 10537989 | 10538073 | VALUE BAND E | 500-1999 | $30.70 | $29.50 | 4% |
| 10537990 | 10538074 | VALUE BAND F | 2000+ | $27.90 | $26.80 | 4% |
| 10537991 | 10538075 | VALUE BAND A | 10-24 | $99.40 | $95.40 | 4% |
| 10537992 | 10538076 | VALUE BAND B | 25-99 | $80.20 | $77.00 | 4% |
| 10537993 | 10538077 | VALUE BAND C | 100-249 | $73.20 | $70.20 | 4% |
| 10537994 | 10538078 | VALUE BAND D | 250-499 | $67.40 | $64.80 | 4% |
| 10537995 | 10538079 | VALUE BAND E | 500-1999 | $61.40 | $59.00 | 4% |
| 10537996 | 10538080 | VALUE BAND F | 2000+ | $55.80 | $53.60 | 4% |
| 10537997 | 10538081 | VALUE BAND A | 10-24 | $49.70 | $47.70 | 4% |
| 10537998 | 10538082 | VALUE BAND B | 25-99 | $40.10 | $38.50 | 4% |
| 10537999 | 10538083 | VALUE BAND C | 100-249 | $36.60 | $35.10 | 4% |
| 10538000 | 10538084 | VALUE BAND D | 250-499 | $33.70 | $32.40 | 4% |
| 10538001 | 10538085 | VALUE BAND E | 500-1999 | $30.70 | $29.50 | 4% |
| 10538002 | 10538086 | VALUE BAND F | 2000+ | $27.90 | $26.80 | 4% |
| 10538003 | 10538087 | VALUE BAND A | 10-24 | $99.40 | $95.40 | 4% |
| 10538004 | 10538088 | VALUE BAND B | 25-99 | $80.20 | $77.00 | 4% |
| 10538005 | 10538089 | VALUE BAND C | 100-249 | $73.20 | $70.20 | 4% |
| 10538006 | 10538090 | VALUE BAND D | 250-499 | $67.40 | $64.80 | 4% |
| 10538007 | 10538091 | VALUE BAND E | 500-1999 | $61.40 | $59.00 | 4% |
| 10538008 | 10538092 | VALUE BAND F | 2000+ | $55.80 | $53.60 | 4% |
| 10538009 | 10538093 | VALUE BAND A | 10-24 | $149.10 | $143.10 | 4% |
| 10538010 | 10538094 | VALUE BAND B | 25-99 | $120.30 | $115.50 | 4% |
| 10538011 | 10538095 | VALUE BAND C | 100-249 | $109.80 | $105.30 | 4% |
| 10538012 | 10538096 | VALUE BAND D | 250-499 | $101.10 | $97.20 | 4% |
| 10538013 | 10538097 | VALUE BAND E | 500-1999 | $92.10 | $88.50 | 4% |
| 10538014 | 10538098 | VALUE BAND F | 2000+ | $83.70 | $80.40 | 4% |
| 10538171 | 10538255 | VALUE BAND A | 10-24 | $75.60 | $72.60 | 4% |
| 10538172 | 10538256 | VALUE BAND B | 25-99 | $61.00 | $58.60 | 4% |
| 10538173 | 10538257 | VALUE BAND C | 100-249 | $55.60 | $53.40 | 4% |
| 10538174 | 10538258 | VALUE BAND D | 250-499 | $51.40 | $49.40 | 4% |
| 10538175 | 10538259 | VALUE BAND E | 500-1999 | $46.80 | $45.00 | 4% |
| 10538176 | 10538260 | VALUE BAND F | 2000+ | $42.60 | $40.90 | 4% |
| 10538177 | 10538261 | VALUE BAND A | 10-24 | $60.50 | $58.10 | 4% |
| 10538178 | 10538262 | VALUE BAND B | 25-99 | $48.80 | $46.90 | 4% |
| 10538179 | 10538263 | VALUE BAND C | 100-249 | $44.50 | $42.80 | 4% |
| 10538180 | 10538264 | VALUE BAND D | 250-499 | $41.20 | $39.60 | 4% |
| 10538181 | 10538265 | VALUE BAND E | 500-1999 | $37.50 | $36.00 | 4% |
| 10538182 | 10538266 | VALUE BAND F | 2000+ | $34.10 | $32.80 | 4% |
| 10538183 | 10538267 | VALUE BAND A | 10-24 | $17.40 | $16.70 | 4% |
| 10538184 | 10538268 | VALUE BAND B | 25-99 | $14.10 | $13.50 | 4% |
| 10538185 | 10538269 | VALUE BAND C | 100-249 | $12.80 | $12.30 | 4% |
| 10538186 | 10538270 | VALUE BAND D | 250-499 | $11.90 | $11.40 | 4% |
| 10538187 | 10538271 | VALUE BAND E | 500-1999 | $10.80 | $10.40 | 4% |
| 10538188 | 10538272 | VALUE BAND F | 2000+ | $9.80 | $9.50 | 3% |
| 10538189 | 10538273 | VALUE BAND A | 10-24 | $34.80 | $33.40 | 4% |
| 10538190 | 10538274 | VALUE BAND B | 25-99 | $28.20 | $27.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10538191 | 10538275 | VALUE BAND C | 100-249 | $25.60 | $24.60 | 4% |
| 10538192 | 10538276 | VALUE BAND D | 250-499 | $23.80 | $22.80 | 4% |
| 10538193 | 10538277 | VALUE BAND E | 500-1999 | $21.60 | $20.80 | 4% |
| 10538194 | 10538278 | VALUE BAND F | 2000+ | $19.60 | $19.00 | 3% |
| 10538195 | 10538279 | VALUE BAND A | 10-24 | $17.40 | $16.70 | 4% |
| 10538196 | 10538280 | VALUE BAND B | 25-99 | $14.10 | $13.50 | 4% |
| 10538197 | 10538281 | VALUE BAND C | 100-249 | $12.80 | $12.30 | 4% |
| 10538198 | 10538282 | VALUE BAND D | 250-499 | $11.90 | $11.40 | 4% |
| 10538199 | 10538283 | VALUE BAND E | 500-1999 | $10.80 | $10.40 | 4% |
| 10538200 | 10538284 | VALUE BAND F | 2000+ | $9.80 | $9.50 | 3% |
| 10538201 | 10538285 | VALUE BAND A | 10-24 | $34.80 | $33.40 | 4% |
| 10538202 | 10538286 | VALUE BAND B | 25-99 | $28.20 | $27.00 | 4% |
| 10538203 | 10538287 | VALUE BAND C | 100-249 | $25.60 | $24.60 | 4% |
| 10538204 | 10538288 | VALUE BAND D | 250-499 | $23.80 | $22.80 | 4% |
| 10538205 | 10538289 | VALUE BAND E | 500-1999 | $21.60 | $20.80 | 4% |
| 10538206 | 10538290 | VALUE BAND F | 2000+ | $19.60 | $19.00 | 3% |
| 10538207 | 10538291 | VALUE BAND A | 10-24 | $52.20 | $50.10 | 4% |
| 10538208 | 10538292 | VALUE BAND B | 25-99 | $42.30 | $40.50 | 4% |
| 10538209 | 10538293 | VALUE BAND C | 100-249 | $38.40 | $36.90 | 4% |
| 10538210 | 10538294 | VALUE BAND D | 250-499 | $35.70 | $34.20 | 4% |
| 10538211 | 10538295 | VALUE BAND E | 500-1999 | $32.40 | $31.20 | 4% |
| 10538212 | 10538296 | VALUE BAND F | 2000+ | $29.40 | $28.50 | 3% |
| 10538369 | 10538453 | VALUE BAND A | 10-24 | $263.00 | $252.50 | 4% |
| 10538370 | 10538454 | VALUE BAND B | 25-99 | $212.00 | $203.60 | 4% |
| 10538371 | 10538455 | VALUE BAND C | 100-249 | $193.20 | $185.50 | 4% |
| 10538372 | 10538456 | VALUE BAND D | 250-499 | $178.40 | $171.30 | 4% |
| 10538373 | 10538457 | VALUE BAND E | 500-1999 | $162.20 | $155.80 | 4% |
| 10538374 | 10538458 | VALUE BAND F | 2000+ | $149.30 | $143.40 | 4% |
| 10538375 | 10538459 | VALUE BAND A | 10-24 | $210.40 | $202.00 | 4% |
| 10538376 | 10538460 | VALUE BAND B | 25-99 | $169.60 | $162.90 | 4% |
| 10538377 | 10538461 | VALUE BAND C | 100-249 | $154.60 | $148.40 | 4% |
| 10538378 | 10538462 | VALUE BAND D | 250-499 | $142.80 | $137.10 | 4% |
| 10538379 | 10538463 | VALUE BAND E | 500-1999 | $129.80 | $124.70 | 4% |
| 10538380 | 10538464 | VALUE BAND F | 2000+ | $119.50 | $114.80 | 4% |
| 10538381 | 10538465 | VALUE BAND A | 10-24 | $60.50 | $58.10 | 4% |
| 10538382 | 10538466 | VALUE BAND B | 25-99 | $48.80 | $46.90 | 4% |
| 10538383 | 10538467 | VALUE BAND C | 100-249 | $44.50 | $42.70 | 4% |
| 10538384 | 10538468 | VALUE BAND D | 250-499 | $41.10 | $39.40 | 4% |
| 10538385 | 10538469 | VALUE BAND E | 500-1999 | $37.40 | $35.90 | 4% |
| 10538386 | 10538470 | VALUE BAND F | 2000+ | $34.40 | $33.00 | 4% |
| 10538387 | 10538471 | VALUE BAND A | 10-24 | $121.00 | $116.20 | 4% |
| 10538388 | 10538472 | VALUE BAND B | 25-99 | $97.60 | $93.80 | 4% |
| 10538389 | 10538473 | VALUE BAND C | 100-249 | $89.00 | $85.40 | 4% |
| 10538390 | 10538474 | VALUE BAND D | 250-499 | $82.20 | $78.80 | 4% |
| 10538391 | 10538475 | VALUE BAND E | 500-1999 | $74.80 | $71.80 | 4% |
| 10538392 | 10538476 | VALUE BAND F | 2000+ | $68.80 | $66.00 | 4% |
| 10538393 | 10538477 | VALUE BAND A | 10-24 | $60.50 | $58.10 | 4% |
| 10538394 | 10538478 | VALUE BAND B | 25-99 | $48.80 | $46.90 | 4% |
| 10538395 | 10538479 | VALUE BAND C | 100-249 | $44.50 | $42.70 | 4% |
| 10538396 | 10538480 | VALUE BAND D | 250-499 | $41.10 | $39.40 | 4% |
| 10538397 | 10538481 | VALUE BAND E | 500-1999 | $37.40 | $35.90 | 4% |
| 10538398 | 10538482 | VALUE BAND F | 2000+ | $34.40 | $33.00 | 4% |
| 10538399 | 10538483 | VALUE BAND A | 10-24 | $121.00 | $116.20 | 4% |

| COML.PART NUMBER | GOV. PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10538400 | 10538484 | VALUE BAND B | 25-99 | $97.60 | $93.80 | 4% |
| 10538401 | 10538485 | VALUE BAND C | 100-249 | $89.00 | $85.40 | 4% |
| 10538402 | 10538486 | VALUE BAND D | 250-499 | $82.20 | $78.80 | 4% |
| 10538403 | 10538487 | VALUE BAND E | 500-1999 | $74.80 | $71.80 | 4% |
| 10538404 | 10538488 | VALUE BAND F | 2000+ | $68.80 | $66.00 | 4% |
| 10538405 | 10538489 | VALUE BAND A | 10-24 | $181.50 | $174.30 | 4% |
| 10538406 | 10538490 | VALUE BAND B | 25-99 | $146.40 | $140.70 | 4% |
| 10538407 | 10538491 | VALUE BAND C | 100-249 | $133.50 | $128.10 | 4% |
| 10538408 | 10538492 | VALUE BAND D | 250-499 | $123.30 | $118.20 | 4% |
| 10538409 | 10538493 | VALUE BAND E | 500-1999 | $112.20 | $107.70 | 4% |
| 10538410 | 10538494 | VALUE BAND F | 2000+ | $103.20 | $99.00 | 4% |
| 10538567 | 10538651 | VALUE BAND A | 10-24 | $92.10 | $88.50 | 4% |
| 10538568 | 10538652 | VALUE BAND B | 25-99 | $74.30 | $71.40 | 4% |
| 10538569 | 10538653 | VALUE BAND C | 100-249 | $67.70 | $65.00 | 4% |
| 10538570 | 10538654 | VALUE BAND D | 250-499 | $62.50 | $60.00 | 4% |
| 10538571 | 10538655 | VALUE BAND E | 500-1999 | $56.90 | $54.70 | 4% |
| 10538572 | 10538656 | VALUE BAND F | 2000+ | $52.40 | $50.40 | 4% |
| 10538573 | 10538657 | VALUE BAND A | 10-24 | $73.70 | $70.80 | 4% |
| 10538574 | 10538658 | VALUE BAND B | 25-99 | $59.50 | $57.20 | 4% |
| 10538575 | 10538659 | VALUE BAND C | 100-249 | $54.20 | $52.00 | 4% |
| 10538576 | 10538660 | VALUE BAND D | 250-499 | $50.00 | $48.00 | 4% |
| 10538577 | 10538661 | VALUE BAND E | 500-1999 | $45.60 | $43.80 | 4% |
| 10538578 | 10538662 | VALUE BAND F | 2000+ | $42.00 | $40.40 | 4% |
| 10538579 | 10538663 | VALUE BAND A | 10-24 | $21.20 | $20.40 | 4% |
| 10538580 | 10538664 | VALUE BAND B | 25-99 | $17.10 | $16.50 | 4% |
| 10538581 | 10538665 | VALUE BAND C | 100-249 | $15.60 | $15.00 | 4% |
| 10538582 | 10538666 | VALUE BAND D | 250-499 | $14.40 | $13.80 | 4% |
| 10538583 | 10538667 | VALUE BAND E | 500-1999 | $13.10 | $12.60 | 4% |
| 10538584 | 10538668 | VALUE BAND F | 2000+ | $12.10 | $11.60 | 4% |
| 10538585 | 10538669 | VALUE BAND A | 10-24 | $42.40 | $40.80 | 4% |
| 10538586 | 10538670 | VALUE BAND B | 25-99 | $34.20 | $33.00 | 4% |
| 10538587 | 10538671 | VALUE BAND C | 100-249 | $31.20 | $30.00 | 4% |
| 10538588 | 10538672 | VALUE BAND D | 250-499 | $28.80 | $27.60 | 4% |
| 10538589 | 10538673 | VALUE BAND E | 500-1999 | $26.20 | $25.20 | 4% |
| 10538590 | 10538674 | VALUE BAND F | 2000+ | $24.20 | $23.20 | 4% |
| 10538591 | 10538675 | VALUE BAND A | 10-24 | $21.20 | $20.40 | 4% |
| 10538592 | 10538676 | VALUE BAND B | 25-99 | $17.10 | $16.50 | 4% |
| 10538593 | 10538677 | VALUE BAND C | 100-249 | $15.60 | $15.00 | 4% |
| 10538594 | 10538678 | VALUE BAND D | 250-499 | $14.40 | $13.80 | 4% |
| 10538595 | 10538679 | VALUE BAND E | 500-1999 | $13.10 | $12.60 | 4% |
| 10538596 | 10538680 | VALUE BAND F | 2000+ | $12.10 | $11.60 | 4% |
| 10538597 | 10538681 | VALUE BAND A | 10-24 | $42.40 | $40.80 | 4% |
| 10538598 | 10538682 | VALUE BAND B | 25-99 | $34.20 | $33.00 | 4% |
| 10538599 | 10538683 | VALUE BAND C | 100-249 | $31.20 | $30.00 | 4% |
| 10538600 | 10538684 | VALUE BAND D | 250-499 | $28.80 | $27.60 | 4% |
| 10538601 | 10538685 | VALUE BAND E | 500-1999 | $26.20 | $25.20 | 4% |
| 10538602 | 10538686 | VALUE BAND F | 2000+ | $24.20 | $23.20 | 4% |
| 10538603 | 10538687 | VALUE BAND A | 10-24 | $63.60 | $61.20 | 4% |
| 10538604 | 10538688 | VALUE BAND B | 25-99 | $51.30 | $49.50 | 4% |
| 10538605 | 10538689 | VALUE BAND C | 100-249 | $46.80 | $45.00 | 4% |
| 10538606 | 10538690 | VALUE BAND D | 250-499 | $43.20 | $41.40 | 4% |
| 10538607 | 10538691 | VALUE BAND E | 500-1999 | $39.30 | $37.80 | 4% |
| 10538608 | 10538692 | VALUE BAND F | 2000+ | $36.30 | $34.80 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10538765 | 10538849 | VALUE BAND A | 10-24 | $55.90 | $53.70 | 4% |
| 10538766 | 10538850 | VALUE BAND B | 25-99 | $51.00 | $49.00 | 4% |
| 10538767 | 10538851 | VALUE BAND C | 100-249 | $46.50 | $44.70 | 4% |
| 10538768 | 10538852 | VALUE BAND D | 250-499 | $42.00 | $40.40 | 4% |
| 10538769 | 10538853 | VALUE BAND E | 500-1999 | $35.40 | $34.00 | 4% |
| 10538770 | 10538854 | VALUE BAND F | 2000+ | $31.30 | $30.10 | 4% |
| 10538771 | 10538855 | VALUE BAND A | 10-24 | $44.80 | $43.00 | 4% |
| 10538772 | 10538856 | VALUE BAND B | 25-99 | $40.80 | $39.20 | 4% |
| 10538773 | 10538857 | VALUE BAND C | 100-249 | $37.20 | $35.80 | 4% |
| 10538774 | 10538858 | VALUE BAND D | 250-499 | $33.60 | $32.40 | 4% |
| 10538775 | 10538859 | VALUE BAND E | 500-1999 | $28.40 | $27.20 | 4% |
| 10538776 | 10538860 | VALUE BAND F | 2000+ | $25.10 | $24.10 | 4% |
| 10538777 | 10538861 | VALUE BAND A | 10-24 | $12.90 | $12.40 | 4% |
| 10538778 | 10538862 | VALUE BAND B | 25-99 | $11.80 | $11.30 | 4% |
| 10538779 | 10538863 | VALUE BAND C | 100-249 | $10.70 | $10.30 | 4% |
| 10538780 | 10538864 | VALUE BAND D | 250-499 | $9.70 | $9.30 | 4% |
| 10538781 | 10538865 | VALUE BAND E | 500-1999 | $8.20 | $7.90 | 4% |
| 10538782 | 10538866 | VALUE BAND F | 2000+ | $7.20 | $7.00 | 3% |
| 10538783 | 10538867 | VALUE BAND A | 10-24 | $25.80 | $24.80 | 4% |
| 10538784 | 10538868 | VALUE BAND B | 25-99 | $23.60 | $22.60 | 4% |
| 10538785 | 10538869 | VALUE BAND C | 100-249 | $21.40 | $20.60 | 4% |
| 10538786 | 10538870 | VALUE BAND D | 250-499 | $19.40 | $18.60 | 4% |
| 10538787 | 10538871 | VALUE BAND E | 500-1999 | $16.40 | $15.80 | 4% |
| 10538788 | 10538872 | VALUE BAND F | 2000+ | $14.40 | $14.00 | 3% |
| 10538789 | 10538873 | VALUE BAND A | 10-24 | $12.90 | $12.40 | 4% |
| 10538790 | 10538874 | VALUE BAND B | 25-99 | $11.80 | $11.30 | 4% |
| 10538791 | 10538875 | VALUE BAND C | 100-249 | $10.70 | $10.30 | 4% |
| 10538792 | 10538876 | VALUE BAND D | 250-499 | $9.70 | $9.30 | 4% |
| 10538793 | 10538877 | VALUE BAND E | 500-1999 | $8.20 | $7.90 | 4% |
| 10538794 | 10538878 | VALUE BAND F | 2000+ | $7.20 | $7.00 | 3% |
| 10538795 | 10538879 | VALUE BAND A | 10-24 | $25.80 | $24.80 | 4% |
| 10538796 | 10538880 | VALUE BAND B | 25-99 | $23.60 | $22.60 | 4% |
| 10538797 | 10538881 | VALUE BAND C | 100-249 | $21.40 | $20.60 | 4% |
| 10538798 | 10538882 | VALUE BAND D | 250-499 | $19.40 | $18.60 | 4% |
| 10538799 | 10538883 | VALUE BAND E | 500-1999 | $16.40 | $15.80 | 4% |
| 10538800 | 10538884 | VALUE BAND F | 2000+ | $14.40 | $14.00 | 3% |
| 10538801 | 10538885 | VALUE BAND A | 10-24 | $38.70 | $37.20 | 4% |
| 10538802 | 10538886 | VALUE BAND B | 25-99 | $35.40 | $33.90 | 4% |
| 10538803 | 10538887 | VALUE BAND C | 100-249 | $32.10 | $30.90 | 4% |
| 10538804 | 10538888 | VALUE BAND D | 250-499 | $29.10 | $27.90 | 4% |
| 10538805 | 10538889 | VALUE BAND E | 500-1999 | $24.60 | $23.70 | 4% |
| 10538806 | 10538890 | VALUE BAND F | 2000+ | $21.60 | $21.00 | 3% |
| 10538963 | 10539047 | VALUE BAND A | 10-24 | $12.70 | $12.20 | 4% |
| 10538964 | 10539048 | VALUE BAND B | 25-99 | $11.60 | $11.20 | 3% |
| 10538965 | 10539049 | VALUE BAND C | 100-249 | $10.60 | $10.20 | 4% |
| 10538966 | 10539050 | VALUE BAND D | 250-499 | $9.60 | $9.30 | 3% |
| 10538967 | 10539051 | VALUE BAND E | 500-1999 | $8.10 | $7.80 | 4% |
| 10538968 | 10539052 | VALUE BAND F | 2000+ | $7.20 | $7.00 | 3% |
| 10538969 | 10539053 | VALUE BAND A | 10-24 | $10.20 | $9.80 | 4% |
| 10538970 | 10539054 | VALUE BAND B | 25-99 | $9.30 | $9.00 | 3% |
| 10538971 | 10539055 | VALUE BAND C | 100-249 | $8.50 | $8.20 | 4% |
| 10538972 | 10539056 | VALUE BAND D | 250-499 | $7.70 | $7.50 | 3% |
| 10538973 | 10539057 | VALUE BAND E | 500-1999 | $6.50 | $6.30 | 3% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10538974 | 10539058 | VALUE BAND F | 2000+ | $5.80 | $5.60 | 3% |
| 10538975 | 10539059 | VALUE BAND A | 10-24 | $3.00 | $2.90 | 3% |
| 10538976 | 10539060 | VALUE BAND B | 25-99 | $2.70 | $2.60 | 4% |
| 10538977 | 10539061 | VALUE BAND C | 100-249 | $2.50 | $2.40 | 4% |
| 10538978 | 10539062 | VALUE BAND D | 250-499 | $2.30 | $2.20 | 4% |
| 10538979 | 10539063 | VALUE BAND E | 500-1999 | $1.90 | $1.80 | 5% |
| 10538980 | 10539064 | VALUE BAND F | 2000+ | $1.70 | $1.70 | 0% |
| 10538981 | 10539065 | VALUE BAND A | 10-24 | $6.00 | $5.80 | 3% |
| 10538982 | 10539066 | VALUE BAND B | 25-99 | $5.40 | $5.20 | 4% |
| 10538983 | 10539067 | VALUE BAND C | 100-249 | $5.00 | $4.80 | 4% |
| 10538984 | 10539068 | VALUE BAND D | 250-499 | $4.60 | $4.40 | 4% |
| 10538985 | 10539069 | VALUE BAND E | 500-1999 | $3.80 | $3.60 | 5% |
| 10538986 | 10539070 | VALUE BAND F | 2000+ | $3.40 | $3.40 | 0% |
| 10538987 | 10539071 | VALUE BAND A | 10-24 | $3.00 | $2.90 | 3% |
| 10538988 | 10539072 | VALUE BAND B | 25-99 | $2.70 | $2.60 | 4% |
| 10538989 | 10539073 | VALUE BAND C | 100-249 | $2.50 | $2.40 | 4% |
| 10538990 | 10539074 | VALUE BAND D | 250-499 | $2.30 | $2.20 | 4% |
| 10538991 | 10539075 | VALUE BAND E | 500-1999 | $1.90 | $1.80 | 5% |
| 10538992 | 10539076 | VALUE BAND F | 2000+ | $1.70 | $1.70 | 0% |
| 10538993 | 10539077 | VALUE BAND A | 10-24 | $6.00 | $5.80 | 3% |
| 10538994 | 10539078 | VALUE BAND B | 25-99 | $5.40 | $5.20 | 4% |
| 10538995 | 10539079 | VALUE BAND C | 100-249 | $5.00 | $4.80 | 4% |
| 10538996 | 10539080 | VALUE BAND D | 250-499 | $4.60 | $4.40 | 4% |
| 10538997 | 10539081 | VALUE BAND E | 500-1999 | $3.80 | $3.60 | 5% |
| 10538998 | 10539082 | VALUE BAND F | 2000+ | $3.40 | $3.40 | 0% |
| 10538999 | 10539083 | VALUE BAND A | 10-24 | $9.00 | $8.70 | 3% |
| 10539000 | 10539084 | VALUE BAND B | 25-99 | $8.10 | $7.80 | 4% |
| 10539001 | 10539085 | VALUE BAND C | 100-249 | $7.50 | $7.20 | 4% |
| 10539002 | 10539086 | VALUE BAND D | 250-499 | $6.90 | $6.60 | 4% |
| 10539003 | 10539087 | VALUE BAND E | 500-1999 | $5.70 | $5.40 | 5% |
| 10539004 | 10539088 | VALUE BAND F | 2000+ | $5.10 | $5.10 | 0% |
| 10539161 | 10539245 | VALUE BAND A | 10-24 | $26.00 | $25.00 | 4% |
| 10539162 | 10539246 | VALUE BAND B | 25-99 | $23.70 | $22.80 | 4% |
| 10539163 | 10539247 | VALUE BAND C | 100-249 | $21.60 | $20.80 | 4% |
| 10539164 | 10539248 | VALUE BAND D | 250-499 | $19.50 | $18.80 | 4% |
| 10539165 | 10539249 | VALUE BAND E | 500-1999 | $16.40 | $15.80 | 4% |
| 10539166 | 10539250 | VALUE BAND F | 2000+ | $14.50 | $14.00 | 3% |
| 10539167 | 10539251 | VALUE BAND A | 10-24 | $20.80 | $20.00 | 4% |
| 10539168 | 10539252 | VALUE BAND B | 25-99 | $19.00 | $18.30 | 4% |
| 10539169 | 10539253 | VALUE BAND C | 100-249 | $17.30 | $16.70 | 3% |
| 10539170 | 10539254 | VALUE BAND D | 250-499 | $15.60 | $15.10 | 3% |
| 10539171 | 10539255 | VALUE BAND E | 500-1999 | $13.20 | $12.70 | 4% |
| 10539172 | 10539256 | VALUE BAND F | 2000+ | $11.60 | $11.20 | 3% |
| 10539173 | 10539257 | VALUE BAND A | 10-24 | $6.00 | $5.80 | 3% |
| 10539174 | 10539258 | VALUE BAND B | 25-99 | $5.50 | $5.30 | 4% |
| 10539175 | 10539259 | VALUE BAND C | 100-249 | $5.00 | $4.80 | 4% |
| 10539176 | 10539260 | VALUE BAND D | 250-499 | $4.50 | $4.40 | 2% |
| 10539177 | 10539261 | VALUE BAND E | 500-1999 | $3.80 | $3.70 | 3% |
| 10539178 | 10539262 | VALUE BAND F | 2000+ | $3.40 | $3.30 | 3% |
| 10539179 | 10539263 | VALUE BAND A | 10-24 | $12.00 | $11.60 | 3% |
| 10539180 | 10539264 | VALUE BAND B | 25-99 | $11.00 | $10.60 | 4% |
| 10539181 | 10539265 | VALUE BAND C | 100-249 | $10.00 | $9.60 | 4% |
| 10539182 | 10539266 | VALUE BAND D | 250-499 | $9.00 | $8.80 | 2% |

| COML.PART NUMBER | GOV. PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10539183 | 10539267 | VALUE BAND E | 500-1999 | $7.60 | $7.40 | 3% |
| 10539184 | 10539268 | VALUE BAND F | 2000+ | $6.80 | $6.60 | 3% |
| 10539185 | 10539269 | VALUE BAND A | 10-24 | $6.00 | $5.80 | 3% |
| 10539186 | 10539270 | VALUE BAND B | 25-99 | $5.50 | $5.30 | 4% |
| 10539187 | 10539271 | VALUE BAND C | 100-249 | $5.00 | $4.80 | 4% |
| 10539188 | 10539272 | VALUE BAND D | 250-499 | $4.50 | $4.40 | 2% |
| 10539189 | 10539273 | VALUE BAND E | 500-1999 | $3.80 | $3.70 | 3% |
| 10539190 | 10539274 | VALUE BAND F | 2000+ | $3.40 | $3.30 | 3% |
| 10539191 | 10539275 | VALUE BAND A | 10-24 | $12.00 | $11.60 | 3% |
| 10539192 | 10539276 | VALUE BAND B | 25-99 | $11.00 | $10.60 | 4% |
| 10539193 | 10539277 | VALUE BAND C | 100-249 | $10.00 | $9.60 | 4% |
| 10539194 | 10539278 | VALUE BAND D | 250-499 | $9.00 | $8.80 | 2% |
| 10539195 | 10539279 | VALUE BAND E | 500-1999 | $7.60 | $7.40 | 3% |
| 10539196 | 10539280 | VALUE BAND F | 2000+ | $6.80 | $6.60 | 3% |
| 10539197 | 10539281 | VALUE BAND A | 10-24 | $18.00 | $17.40 | 3% |
| 10539198 | 10539282 | VALUE BAND B | 25-99 | $16.50 | $15.90 | 4% |
| 10539199 | 10539283 | VALUE BAND C | 100-249 | $15.00 | $14.40 | 4% |
| 10539200 | 10539284 | VALUE BAND D | 250-499 | $13.50 | $13.20 | 2% |
| 10539201 | 10539285 | VALUE BAND E | 500-1999 | $11.40 | $11.10 | 3% |
| 10539202 | 10539286 | VALUE BAND F | 2000+ | $10.20 | $9.90 | 3% |
| 10539359 | 10539443 | VALUE BAND A | 10-24 | $17.60 | $16.90 | 4% |
| 10539360 | 10539444 | VALUE BAND B | 25-99 | $16.10 | $15.50 | 4% |
| 10539361 | 10539445 | VALUE BAND C | 100-249 | $14.70 | $14.20 | 3% |
| 10539362 | 10539446 | VALUE BAND D | 250-499 | $13.30 | $12.80 | 4% |
| 10539363 | 10539447 | VALUE BAND E | 500-1999 | $11.20 | $10.80 | 4% |
| 10539364 | 10539448 | VALUE BAND F | 2000+ | $9.90 | $9.60 | 3% |
| 10539365 | 10539449 | VALUE BAND A | 10-24 | $14.10 | $13.60 | 4% |
| 10539366 | 10539450 | VALUE BAND B | 25-99 | $12.90 | $12.40 | 4% |
| 10539367 | 10539451 | VALUE BAND C | 100-249 | $11.80 | $11.40 | 3% |
| 10539368 | 10539452 | VALUE BAND D | 250-499 | $10.70 | $10.30 | 4% |
| 10539369 | 10539453 | VALUE BAND E | 500-1999 | $9.00 | $8.70 | 3% |
| 10539370 | 10539454 | VALUE BAND F | 2000+ | $8.00 | $7.70 | 4% |
| 10539371 | 10539455 | VALUE BAND A | 10-24 | $4.10 | $3.90 | 5% |
| 10539372 | 10539456 | VALUE BAND B | 25-99 | $3.80 | $3.60 | 5% |
| 10539373 | 10539457 | VALUE BAND C | 100-249 | $3.40 | $3.30 | 3% |
| 10539374 | 10539458 | VALUE BAND D | 250-499 | $3.10 | $3.00 | 3% |
| 10539375 | 10539459 | VALUE BAND E | 500-1999 | $2.60 | $2.50 | 4% |
| 10539376 | 10539460 | VALUE BAND F | 2000+ | $2.30 | $2.30 | 0% |
| 10539377 | 10539461 | VALUE BAND A | 10-24 | $8.20 | $7.80 | 5% |
| 10539378 | 10539462 | VALUE BAND B | 25-99 | $7.60 | $7.20 | 5% |
| 10539379 | 10539463 | VALUE BAND C | 100-249 | $6.80 | $6.60 | 3% |
| 10539380 | 10539464 | VALUE BAND D | 250-499 | $6.20 | $6.00 | 3% |
| 10539381 | 10539465 | VALUE BAND E | 500-1999 | $5.20 | $5.00 | 4% |
| 10539382 | 10539466 | VALUE BAND F | 2000+ | $4.60 | $4.60 | 0% |
| 10539383 | 10539467 | VALUE BAND A | 10-24 | $4.10 | $3.90 | 5% |
| 10539384 | 10539468 | VALUE BAND B | 25-99 | $3.80 | $3.60 | 5% |
| 10539385 | 10539469 | VALUE BAND C | 100-249 | $3.40 | $3.30 | 3% |
| 10539386 | 10539470 | VALUE BAND D | 250-499 | $3.10 | $3.00 | 3% |
| 10539387 | 10539471 | VALUE BAND E | 500-1999 | $2.60 | $2.50 | 4% |
| 10539388 | 10539472 | VALUE BAND F | 2000+ | $2.30 | $2.30 | 0% |
| 10539389 | 10539473 | VALUE BAND A | 10-24 | $8.20 | $7.80 | 5% |
| 10539390 | 10539474 | VALUE BAND B | 25-99 | $7.60 | $7.20 | 5% |
| 10539391 | 10539475 | VALUE BAND C | 100-249 | $6.80 | $6.60 | 3% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10539392 | 10539476 | VALUE BAND D | 250-499 | $6.20 | $6.00 | 3% |
| 10539393 | 10539477 | VALUE BAND E | 500-1999 | $5.20 | $5.00 | 4% |
| 10539394 | 10539478 | VALUE BAND F | 2000+ | $4.60 | $4.60 | 0% |
| 10539395 | 10539479 | VALUE BAND A | 10-24 | $12.30 | $11.70 | 5% |
| 10539396 | 10539480 | VALUE BAND B | 25-99 | $11.40 | $10.80 | 5% |
| 10539397 | 10539481 | VALUE BAND C | 100-249 | $10.20 | $9.90 | 3% |
| 10539398 | 10539482 | VALUE BAND D | 250-499 | $9.30 | $9.00 | 3% |
| 10539399 | 10539483 | VALUE BAND E | 500-1999 | $7.80 | $7.50 | 4% |
| 10539400 | 10539484 | VALUE BAND F | 2000+ | $6.90 | $6.90 | 0% |
| 10539557 | 10539641 | VALUE BAND A | 10-24 | $23.50 | $22.60 | 4% |
| 10539558 | 10539642 | VALUE BAND B | 25-99 | $21.40 | $20.60 | 4% |
| 10539559 | 10539643 | VALUE BAND C | 100-249 | $19.50 | $18.80 | 4% |
| 10539560 | 10539644 | VALUE BAND D | 250-499 | $17.60 | $16.90 | 4% |
| 10539561 | 10539645 | VALUE BAND E | 500-1999 | $14.80 | $14.30 | 3% |
| 10539562 | 10539646 | VALUE BAND F | 2000+ | $13.10 | $12.60 | 4% |
| 10539563 | 10539647 | VALUE BAND A | 10-24 | $18.80 | $18.10 | 4% |
| 10539564 | 10539648 | VALUE BAND B | 25-99 | $17.20 | $16.50 | 4% |
| 10539565 | 10539649 | VALUE BAND C | 100-249 | $15.60 | $15.10 | 3% |
| 10539566 | 10539650 | VALUE BAND D | 250-499 | $14.10 | $13.60 | 4% |
| 10539567 | 10539651 | VALUE BAND E | 500-1999 | $11.90 | $11.50 | 3% |
| 10539568 | 10539652 | VALUE BAND F | 2000+ | $10.50 | $10.10 | 4% |
| 10539569 | 10539653 | VALUE BAND A | 10-24 | $5.50 | $5.20 | 5% |
| 10539570 | 10539654 | VALUE BAND B | 25-99 | $5.00 | $4.80 | 4% |
| 10539571 | 10539655 | VALUE BAND C | 100-249 | $4.50 | $4.40 | 2% |
| 10539572 | 10539656 | VALUE BAND D | 250-499 | $4.10 | $3.90 | 5% |
| 10539573 | 10539657 | VALUE BAND E | 500-1999 | $3.50 | $3.30 | 6% |
| 10539574 | 10539658 | VALUE BAND F | 2000+ | $3.10 | $2.90 | 6% |
| 10539575 | 10539659 | VALUE BAND A | 10-24 | $11.00 | $10.40 | 5% |
| 10539576 | 10539660 | VALUE BAND B | 25-99 | $10.00 | $9.60 | 4% |
| 10539577 | 10539661 | VALUE BAND C | 100-249 | $9.00 | $8.80 | 2% |
| 10539578 | 10539662 | VALUE BAND D | 250-499 | $8.20 | $7.80 | 5% |
| 10539579 | 10539663 | VALUE BAND E | 500-1999 | $7.00 | $6.60 | 6% |
| 10539580 | 10539664 | VALUE BAND F | 2000+ | $6.20 | $5.80 | 6% |
| 10539581 | 10539665 | VALUE BAND A | 10-24 | $5.50 | $5.20 | 5% |
| 10539582 | 10539666 | VALUE BAND B | 25-99 | $5.00 | $4.80 | 4% |
| 10539583 | 10539667 | VALUE BAND C | 100-249 | $4.50 | $4.40 | 2% |
| 10539584 | 10539668 | VALUE BAND D | 250-499 | $4.10 | $3.90 | 5% |
| 10539585 | 10539669 | VALUE BAND E | 500-1999 | $3.50 | $3.30 | 6% |
| 10539586 | 10539670 | VALUE BAND F | 2000+ | $3.10 | $2.90 | 6% |
| 10539587 | 10539671 | VALUE BAND A | 10-24 | $11.00 | $10.40 | 5% |
| 10539588 | 10539672 | VALUE BAND B | 25-99 | $10.00 | $9.60 | 4% |
| 10539589 | 10539673 | VALUE BAND C | 100-249 | $9.00 | $8.80 | 2% |
| 10539590 | 10539674 | VALUE BAND D | 250-499 | $8.20 | $7.80 | 5% |
| 10539591 | 10539675 | VALUE BAND E | 500-1999 | $7.00 | $6.60 | 6% |
| 10539592 | 10539676 | VALUE BAND F | 2000+ | $6.20 | $5.80 | 6% |
| 10539593 | 10539677 | VALUE BAND A | 10-24 | $16.50 | $15.60 | 5% |
| 10539594 | 10539678 | VALUE BAND B | 25-99 | $15.00 | $14.40 | 4% |
| 10539595 | 10539679 | VALUE BAND C | 100-249 | $13.50 | $13.20 | 2% |
| 10539596 | 10539680 | VALUE BAND D | 250-499 | $12.30 | $11.70 | 5% |
| 10539597 | 10539681 | VALUE BAND E | 500-1999 | $10.50 | $9.90 | 6% |
| 10539598 | 10539682 | VALUE BAND F | 2000+ | $9.30 | $8.70 | 6% |
| 10539758 | 10539814 | VALUE BAND S | 1-9 | $215.30 | $206.70 | 4% |
| 10539759 | 10539815 | VALUE BAND A | 10-24 | $193.80 | $186.10 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10539760 | 10539816 | VALUE BAND B | 25-99 | $172.20 | $165.40 | 4% |
| 10539761 | 10539817 | VALUE BAND C | 100+ | $141.50 | $135.90 | 4% |
| 10539762 | 10539818 | VALUE BAND S | 1-9 | $172.30 | $165.40 | 4% |
| 10539763 | 10539819 | VALUE BAND A | 10-24 | $155.10 | $148.90 | 4% |
| 10539764 | 10539820 | VALUE BAND B | 25-99 | $137.80 | $132.40 | 4% |
| 10539765 | 10539821 | VALUE BAND C | 100+ | $113.20 | $108.80 | 4% |
| 10539766 | 10539822 | VALUE BAND S | 1-9 | $49.60 | $47.60 | 4% |
| 10539767 | 10539823 | VALUE BAND A | 10-24 | $44.60 | $42.90 | 4% |
| 10539768 | 10539824 | VALUE BAND B | 25-99 | $39.70 | $38.10 | 4% |
| 10539769 | 10539825 | VALUE BAND C | 100+ | $32.60 | $31.30 | 4% |
| 10539770 | 10539826 | VALUE BAND S | 1-9 | $99.20 | $95.20 | 4% |
| 10539771 | 10539827 | VALUE BAND A | 10-24 | $89.20 | $85.80 | 4% |
| 10539772 | 10539828 | VALUE BAND B | 25-99 | $79.40 | $76.20 | 4% |
| 10539773 | 10539829 | VALUE BAND C | 100+ | $65.20 | $62.60 | 4% |
| 10539774 | 10539830 | VALUE BAND S | 1-9 | $49.60 | $47.60 | 4% |
| 10539775 | 10539831 | VALUE BAND A | 10-24 | $44.60 | $42.90 | 4% |
| 10539776 | 10539832 | VALUE BAND B | 25-99 | $39.70 | $38.10 | 4% |
| 10539777 | 10539833 | VALUE BAND C | 100+ | $32.60 | $31.30 | 4% |
| 10539778 | 10539834 | VALUE BAND S | 1-9 | $99.20 | $95.20 | 4% |
| 10539779 | 10539835 | VALUE BAND A | 10-24 | $89.20 | $85.80 | 4% |
| 10539780 | 10539836 | VALUE BAND B | 25-99 | $79.40 | $76.20 | 4% |
| 10539781 | 10539837 | VALUE BAND C | 100+ | $65.20 | $62.60 | 4% |
| 10539782 | 10539838 | VALUE BAND S | 1-9 | $148.80 | $142.80 | 4% |
| 10539783 | 10539839 | VALUE BAND A | 10-24 | $133.80 | $128.70 | 4% |
| 10539784 | 10539840 | VALUE BAND B | 25-99 | $119.10 | $114.30 | 4% |
| 10539785 | 10539841 | VALUE BAND C | 100+ | $97.80 | $93.90 | 4% |
| 10539914 | 10539998 | VALUE BAND A | 10-24 | $66.40 | $63.80 | 4% |
| 10539915 | 10539999 | VALUE BAND B | 25-99 | $60.50 | $58.10 | 4% |
| 10539916 | 10540000 | VALUE BAND C | 100-249 | $55.20 | $53.00 | 4% |
| 10539917 | 10540001 | VALUE BAND D | 250-499 | $49.70 | $47.80 | 4% |
| 10539918 | 10540002 | VALUE BAND E | 500-1999 | $41.80 | $40.20 | 4% |
| 10539919 | 10540003 | VALUE BAND F | 2000+ | $36.80 | $35.40 | 4% |
| 10539920 | 10540004 | VALUE BAND A | 10-24 | $53.20 | $51.10 | 4% |
| 10539921 | 10540005 | VALUE BAND B | 25-99 | $48.40 | $46.50 | 4% |
| 10539922 | 10540006 | VALUE BAND C | 100-249 | $44.20 | $42.40 | 4% |
| 10539923 | 10540007 | VALUE BAND D | 250-499 | $39.80 | $38.30 | 4% |
| 10539924 | 10540008 | VALUE BAND E | 500-1999 | $33.50 | $32.20 | 4% |
| 10539925 | 10540009 | VALUE BAND F | 2000+ | $29.50 | $28.40 | 4% |
| 10539926 | 10540010 | VALUE BAND A | 10-24 | $15.30 | $14.70 | 4% |
| 10539927 | 10540011 | VALUE BAND B | 25-99 | $14.00 | $13.40 | 4% |
| 10539928 | 10540012 | VALUE BAND C | 100-249 | $12.70 | $12.20 | 4% |
| 10539929 | 10540013 | VALUE BAND D | 250-499 | $11.50 | $11.00 | 4% |
| 10539930 | 10540014 | VALUE BAND E | 500-1999 | $9.70 | $9.30 | 4% |
| 10539931 | 10540015 | VALUE BAND F | 2000+ | $8.50 | $8.20 | 4% |
| 10539932 | 10540016 | VALUE BAND A | 10-24 | $30.60 | $29.40 | 4% |
| 10539933 | 10540017 | VALUE BAND B | 25-99 | $28.00 | $26.80 | 4% |
| 10539934 | 10540018 | VALUE BAND C | 100-249 | $25.40 | $24.40 | 4% |
| 10539935 | 10540019 | VALUE BAND D | 250-499 | $23.00 | $22.00 | 4% |
| 10539936 | 10540020 | VALUE BAND E | 500-1999 | $19.40 | $18.60 | 4% |
| 10539937 | 10540021 | VALUE BAND F | 2000+ | $17.00 | $16.40 | 4% |
| 10539938 | 10540022 | VALUE BAND A | 10-24 | $15.30 | $14.70 | 4% |
| 10539939 | 10540023 | VALUE BAND B | 25-99 | $14.00 | $13.40 | 4% |
| 10539940 | 10540024 | VALUE BAND C | 100-249 | $12.70 | $12.20 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10539941 | 10540025 | VALUE BAND D | 250-499 | $11.50 | $11.00 | 4% |
| 10539942 | 10540026 | VALUE BAND E | 500-1999 | $9.70 | $9.30 | 4% |
| 10539943 | 10540027 | VALUE BAND F | 2000+ | $8.50 | $8.20 | 4% |
| 10539944 | 10540028 | VALUE BAND A | 10-24 | $30.60 | $29.40 | 4% |
| 10539945 | 10540029 | VALUE BAND B | 25-99 | $28.00 | $26.80 | 4% |
| 10539946 | 10540030 | VALUE BAND C | 100-249 | $25.40 | $24.40 | 4% |
| 10539947 | 10540031 | VALUE BAND D | 250-499 | $23.00 | $22.00 | 4% |
| 10539948 | 10540032 | VALUE BAND E | 500-1999 | $19.40 | $18.60 | 4% |
| 10539949 | 10540033 | VALUE BAND F | 2000+ | $17.00 | $16.40 | 4% |
| 10539950 | 10540034 | VALUE BAND A | 10-24 | $45.90 | $44.10 | 4% |
| 10539951 | 10540035 | VALUE BAND B | 25-99 | $42.00 | $40.20 | 4% |
| 10539952 | 10540036 | VALUE BAND C | 100-249 | $38.10 | $36.60 | 4% |
| 10539953 | 10540037 | VALUE BAND D | 250-499 | $34.50 | $33.00 | 4% |
| 10539954 | 10540038 | VALUE BAND E | 500-1999 | $29.10 | $27.90 | 4% |
| 10539955 | 10540039 | VALUE BAND F | 2000+ | $25.50 | $24.60 | 4% |
| 10540112 | 10540196 | VALUE BAND A | 10-24 | $54.50 | $52.40 | 4% |
| 10540113 | 10540197 | VALUE BAND B | 25-99 | $49.60 | $47.70 | 4% |
| 10540114 | 10540198 | VALUE BAND C | 100-249 | $45.20 | $43.40 | 4% |
| 10540115 | 10540199 | VALUE BAND D | 250-499 | $40.70 | $39.10 | 4% |
| 10540116 | 10540200 | VALUE BAND E | 500-1999 | $34.20 | $32.90 | 4% |
| 10540117 | 10540201 | VALUE BAND F | 2000+ | $30.10 | $28.90 | 4% |
| 10540118 | 10540202 | VALUE BAND A | 10-24 | $43.60 | $42.00 | 4% |
| 10540119 | 10540203 | VALUE BAND B | 25-99 | $39.70 | $38.20 | 4% |
| 10540120 | 10540204 | VALUE BAND C | 100-249 | $36.20 | $34.80 | 4% |
| 10540121 | 10540205 | VALUE BAND D | 250-499 | $32.60 | $31.30 | 4% |
| 10540122 | 10540206 | VALUE BAND E | 500-1999 | $27.40 | $26.40 | 4% |
| 10540123 | 10540207 | VALUE BAND F | 2000+ | $24.10 | $23.20 | 4% |
| 10540124 | 10540208 | VALUE BAND A | 10-24 | $12.60 | $12.10 | 4% |
| 10540125 | 10540209 | VALUE BAND B | 25-99 | $11.50 | $11.00 | 4% |
| 10540126 | 10540210 | VALUE BAND C | 100-249 | $10.40 | $10.00 | 4% |
| 10540127 | 10540211 | VALUE BAND D | 250-499 | $9.40 | $9.00 | 4% |
| 10540128 | 10540212 | VALUE BAND E | 500-1999 | $7.90 | $7.60 | 4% |
| 10540129 | 10540213 | VALUE BAND F | 2000+ | $7.00 | $6.70 | 4% |
| 10540130 | 10540214 | VALUE BAND A | 10-24 | $25.20 | $24.20 | 4% |
| 10540131 | 10540215 | VALUE BAND B | 25-99 | $23.00 | $22.00 | 4% |
| 10540132 | 10540216 | VALUE BAND C | 100-249 | $20.80 | $20.00 | 4% |
| 10540133 | 10540217 | VALUE BAND D | 250-499 | $18.80 | $18.00 | 4% |
| 10540134 | 10540218 | VALUE BAND E | 500-1999 | $15.80 | $15.20 | 4% |
| 10540135 | 10540219 | VALUE BAND F | 2000+ | $14.00 | $13.40 | 4% |
| 10540136 | 10540220 | VALUE BAND A | 10-24 | $12.60 | $12.10 | 4% |
| 10540137 | 10540221 | VALUE BAND B | 25-99 | $11.50 | $11.00 | 4% |
| 10540138 | 10540222 | VALUE BAND C | 100-249 | $10.40 | $10.00 | 4% |
| 10540139 | 10540223 | VALUE BAND D | 250-499 | $9.40 | $9.00 | 4% |
| 10540140 | 10540224 | VALUE BAND E | 500-1999 | $7.90 | $7.60 | 4% |
| 10540141 | 10540225 | VALUE BAND F | 2000+ | $7.00 | $6.70 | 4% |
| 10540142 | 10540226 | VALUE BAND A | 10-24 | $25.20 | $24.20 | 4% |
| 10540143 | 10540227 | VALUE BAND B | 25-99 | $23.00 | $22.00 | 4% |
| 10540144 | 10540228 | VALUE BAND C | 100-249 | $20.80 | $20.00 | 4% |
| 10540145 | 10540229 | VALUE BAND D | 250-499 | $18.80 | $18.00 | 4% |
| 10540146 | 10540230 | VALUE BAND E | 500-1999 | $15.80 | $15.20 | 4% |
| 10540147 | 10540231 | VALUE BAND F | 2000+ | $14.00 | $13.40 | 4% |
| 10540148 | 10540232 | VALUE BAND A | 10-24 | $37.80 | $36.30 | 4% |
| 10540149 | 10540233 | VALUE BAND B | 25-99 | $34.50 | $33.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10540150 | 10540234 | VALUE BAND C | 100-249 | $31.20 | $30.00 | 4% |
| 10540151 | 10540235 | VALUE BAND D | 250-499 | $28.20 | $27.00 | 4% |
| 10540152 | 10540236 | VALUE BAND E | 500-1999 | $23.70 | $22.80 | 4% |
| 10540153 | 10540237 | VALUE BAND F | 2000+ | $21.00 | $20.10 | 4% |
| 10540310 | 10540394 | VALUE BAND A | 10-24 | $40.30 | $38.70 | 4% |
| 10540311 | 10540395 | VALUE BAND B | 25-99 | $36.70 | $35.30 | 4% |
| 10540312 | 10540396 | VALUE BAND C | 100-249 | $33.50 | $32.20 | 4% |
| 10540313 | 10540397 | VALUE BAND D | 250-499 | $30.20 | $29.00 | 4% |
| 10540314 | 10540398 | VALUE BAND E | 500-1999 | $25.40 | $24.40 | 4% |
| 10540315 | 10540399 | VALUE BAND F | 2000+ | $22.40 | $21.60 | 4% |
| 10540316 | 10540400 | VALUE BAND A | 10-24 | $32.30 | $31.00 | 4% |
| 10540317 | 10540401 | VALUE BAND B | 25-99 | $29.40 | $28.30 | 4% |
| 10540318 | 10540402 | VALUE BAND C | 100-249 | $26.80 | $25.80 | 4% |
| 10540319 | 10540403 | VALUE BAND D | 250-499 | $24.20 | $23.20 | 4% |
| 10540320 | 10540404 | VALUE BAND E | 500-1999 | $20.40 | $19.60 | 4% |
| 10540321 | 10540405 | VALUE BAND F | 2000+ | $18.00 | $17.30 | 4% |
| 10540322 | 10540406 | VALUE BAND A | 10-24 | $9.30 | $9.00 | 3% |
| 10540323 | 10540407 | VALUE BAND B | 25-99 | $8.50 | $8.20 | 4% |
| 10540324 | 10540408 | VALUE BAND C | 100-249 | $7.80 | $7.50 | 4% |
| 10540325 | 10540409 | VALUE BAND D | 250-499 | $7.00 | $6.70 | 4% |
| 10540326 | 10540410 | VALUE BAND E | 500-1999 | $5.90 | $5.70 | 3% |
| 10540327 | 10540411 | VALUE BAND F | 2000+ | $5.20 | $5.00 | 4% |
| 10540328 | 10540412 | VALUE BAND A | 10-24 | $18.60 | $18.00 | 3% |
| 10540329 | 10540413 | VALUE BAND B | 25-99 | $17.00 | $16.40 | 4% |
| 10540330 | 10540414 | VALUE BAND C | 100-249 | $15.60 | $15.00 | 4% |
| 10540331 | 10540415 | VALUE BAND D | 250-499 | $14.00 | $13.40 | 4% |
| 10540332 | 10540416 | VALUE BAND E | 500-1999 | $11.80 | $11.40 | 3% |
| 10540333 | 10540417 | VALUE BAND F | 2000+ | $10.40 | $10.00 | 4% |
| 10540334 | 10540418 | VALUE BAND A | 10-24 | $9.30 | $9.00 | 3% |
| 10540335 | 10540419 | VALUE BAND B | 25-99 | $8.50 | $8.20 | 4% |
| 10540336 | 10540420 | VALUE BAND C | 100-249 | $7.80 | $7.50 | 4% |
| 10540337 | 10540421 | VALUE BAND D | 250-499 | $7.00 | $6.70 | 4% |
| 10540338 | 10540422 | VALUE BAND E | 500-1999 | $5.90 | $5.70 | 3% |
| 10540339 | 10540423 | VALUE BAND F | 2000+ | $5.20 | $5.00 | 4% |
| 10540340 | 10540424 | VALUE BAND A | 10-24 | $18.60 | $18.00 | 3% |
| 10540341 | 10540425 | VALUE BAND B | 25-99 | $17.00 | $16.40 | 4% |
| 10540342 | 10540426 | VALUE BAND C | 100-249 | $15.60 | $15.00 | 4% |
| 10540343 | 10540427 | VALUE BAND D | 250-499 | $14.00 | $13.40 | 4% |
| 10540344 | 10540428 | VALUE BAND E | 500-1999 | $11.80 | $11.40 | 3% |
| 10540345 | 10540429 | VALUE BAND F | 2000+ | $10.40 | $10.00 | 4% |
| 10540346 | 10540430 | VALUE BAND A | 10-24 | $27.90 | $27.00 | 3% |
| 10540347 | 10540431 | VALUE BAND B | 25-99 | $25.50 | $24.60 | 4% |
| 10540348 | 10540432 | VALUE BAND C | 100-249 | $23.40 | $22.50 | 4% |
| 10540349 | 10540433 | VALUE BAND D | 250-499 | $21.00 | $20.10 | 4% |
| 10540350 | 10540434 | VALUE BAND E | 500-1999 | $17.70 | $17.10 | 3% |
| 10540351 | 10540435 | VALUE BAND F | 2000+ | $15.60 | $15.00 | 4% |
| 10540508 | 10540592 | VALUE BAND A | 10-24 | $28.50 | $27.40 | 4% |
| 10540509 | 10540593 | VALUE BAND B | 25-99 | $26.00 | $25.00 | 4% |
| 10540510 | 10540594 | VALUE BAND C | 100-249 | $23.70 | $22.80 | 4% |
| 10540511 | 10540595 | VALUE BAND D | 250-499 | $21.40 | $20.60 | 4% |
| 10540512 | 10540596 | VALUE BAND E | 500-1999 | $18.00 | $17.30 | 4% |
| 10540513 | 10540597 | VALUE BAND F | 2000+ | $15.90 | $15.30 | 4% |
| 10540514 | 10540598 | VALUE BAND A | 10-24 | $22.80 | $22.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10540515 | 10540599 | VALUE BAND B | 25-99 | $20.80 | $20.00 | 4% |
| 10540516 | 10540600 | VALUE BAND C | 100-249 | $19.00 | $18.30 | 4% |
| 10540517 | 10540601 | VALUE BAND D | 250-499 | $17.20 | $16.50 | 4% |
| 10540518 | 10540602 | VALUE BAND E | 500-1999 | $14.40 | $13.90 | 3% |
| 10540519 | 10540603 | VALUE BAND F | 2000+ | $12.80 | $12.30 | 4% |
| 10540520 | 10540604 | VALUE BAND A | 10-24 | $6.60 | $6.40 | 3% |
| 10540521 | 10540605 | VALUE BAND B | 25-99 | $6.00 | $5.80 | 3% |
| 10540522 | 10540606 | VALUE BAND C | 100-249 | $5.50 | $5.30 | 4% |
| 10540523 | 10540607 | VALUE BAND D | 250-499 | $5.00 | $4.80 | 4% |
| 10540524 | 10540608 | VALUE BAND E | 500-1999 | $4.20 | $4.00 | 5% |
| 10540525 | 10540609 | VALUE BAND F | 2000+ | $3.70 | $3.60 | 3% |
| 10540526 | 10540610 | VALUE BAND A | 10-24 | $13.20 | $12.80 | 3% |
| 10540527 | 10540611 | VALUE BAND B | 25-99 | $12.00 | $11.60 | 3% |
| 10540528 | 10540612 | VALUE BAND C | 100-249 | $11.00 | $10.60 | 4% |
| 10540529 | 10540613 | VALUE BAND D | 250-499 | $10.00 | $9.60 | 4% |
| 10540530 | 10540614 | VALUE BAND E | 500-1999 | $8.40 | $8.00 | 5% |
| 10540531 | 10540615 | VALUE BAND F | 2000+ | $7.40 | $7.20 | 3% |
| 10540532 | 10540616 | VALUE BAND A | 10-24 | $6.60 | $6.40 | 3% |
| 10540533 | 10540617 | VALUE BAND B | 25-99 | $6.00 | $5.80 | 3% |
| 10540534 | 10540618 | VALUE BAND C | 100-249 | $5.50 | $5.30 | 4% |
| 10540535 | 10540619 | VALUE BAND D | 250-499 | $5.00 | $4.80 | 4% |
| 10540536 | 10540620 | VALUE BAND E | 500-1999 | $4.20 | $4.00 | 5% |
| 10540537 | 10540621 | VALUE BAND F | 2000+ | $3.70 | $3.60 | 3% |
| 10540538 | 10540622 | VALUE BAND A | 10-24 | $13.20 | $12.80 | 3% |
| 10540539 | 10540623 | VALUE BAND B | 25-99 | $12.00 | $11.60 | 3% |
| 10540540 | 10540624 | VALUE BAND C | 100-249 | $11.00 | $10.60 | 4% |
| 10540541 | 10540625 | VALUE BAND D | 250-499 | $10.00 | $9.60 | 4% |
| 10540542 | 10540626 | VALUE BAND E | 500-1999 | $8.40 | $8.00 | 5% |
| 10540543 | 10540627 | VALUE BAND F | 2000+ | $7.40 | $7.20 | 3% |
| 10540544 | 10540628 | VALUE BAND A | 10-24 | $19.80 | $19.20 | 3% |
| 10540545 | 10540629 | VALUE BAND B | 25-99 | $18.00 | $17.40 | 3% |
| 10540546 | 10540630 | VALUE BAND C | 100-249 | $16.50 | $15.90 | 4% |
| 10540547 | 10540631 | VALUE BAND D | 250-499 | $15.00 | $14.40 | 4% |
| 10540548 | 10540632 | VALUE BAND E | 500-1999 | $12.60 | $12.00 | 5% |
| 10540549 | 10540633 | VALUE BAND F | 2000+ | $11.10 | $10.80 | 3% |
| 10541724 | 10541780 | VALUE BAND S | 1+ | $7,380.00 | $7,084.80 | 4% |
| 10541728 | 10541784 | VALUE BAND S | 1+ | $5,904.00 | $5,667.90 | 4% |
| 10541732 | 10541788 | VALUE BAND S | 1+ | $1,697.40 | $1,629.60 | 4% |
| 10541736 | 10541792 | VALUE BAND S | 1+ | $3,394.80 | $3,259.20 | 4% |
| 10541740 | 10541796 | VALUE BAND S | 1+ | $1,697.40 | $1,629.60 | 4% |
| 10541744 | 10541800 | VALUE BAND S | 1+ | $3,394.80 | $3,259.20 | 4% |
| 10541748 | 10541804 | VALUE BAND S | 1+ | $5,092.20 | $4,888.80 | 4% |
| 10541881 | 10541893 | VALUE BAND A | 10-24 | $18.40 | $17.70 | 4% |
| 10541882 | 10541894 | VALUE BAND B | 25-99 | $16.70 | $16.10 | 4% |
| 10541883 | 10541895 | VALUE BAND C | 100-249 | $15.30 | $14.70 | 4% |
| 10541884 | 10541896 | VALUE BAND D | 250-499 | $13.80 | $13.20 | 4% |
| 10541885 | 10541897 | VALUE BAND E | 500-1999 | $11.60 | $11.10 | 4% |
| 10541886 | 10541898 | VALUE BAND F | 2000+ | $10.20 | $9.90 | 3% |
| 10541920 | 10541932 | VALUE BAND A | 10-24 | $32.60 | $31.40 | 4% |
| 10541921 | 10541933 | VALUE BAND B | 25-99 | $29.60 | $28.50 | 4% |
| 10541922 | 10541934 | VALUE BAND C | 100-249 | $27.00 | $25.90 | 4% |
| 10541923 | 10541935 | VALUE BAND D | 250-499 | $24.30 | $23.30 | 4% |
| 10541924 | 10541936 | VALUE BAND E | 500-1999 | $20.40 | $19.60 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10541925 | 10541937 | VALUE BAND F | 2000+ | $17.90 | $17.20 | 4% |
| 10541959 | 10541995 | VALUE BAND A | 10-24 | $44.50 | $42.80 | 4% |
| 10541960 | 10541996 | VALUE BAND B | 25-99 | $40.50 | $38.90 | 4% |
| 10541961 | 10541997 | VALUE BAND C | 100-249 | $37.00 | $35.50 | 4% |
| 10541962 | 10541998 | VALUE BAND D | 250-499 | $33.30 | $32.00 | 4% |
| 10541963 | 10541999 | VALUE BAND E | 500-1999 | $28.00 | $26.90 | 4% |
| 10541964 | 10542000 | VALUE BAND F | 2000+ | $24.60 | $23.70 | 4% |
| 10541965 | 10542001 | VALUE BAND A | 10-24 | $35.40 | $34.10 | 4% |
| 10541966 | 10542002 | VALUE BAND B | 25-99 | $32.30 | $31.00 | 4% |
| 10541967 | 10542003 | VALUE BAND C | 100-249 | $29.50 | $28.30 | 4% |
| 10541968 | 10542004 | VALUE BAND D | 250-499 | $26.50 | $25.50 | 4% |
| 10541969 | 10542005 | VALUE BAND E | 500-1999 | $22.30 | $21.50 | 4% |
| 10541970 | 10542006 | VALUE BAND F | 2000+ | $19.60 | $18.80 | 4% |
| 10541971 | 10542007 | VALUE BAND A | 10-24 | $24.50 | $23.50 | 4% |
| 10541972 | 10542008 | VALUE BAND B | 25-99 | $22.40 | $21.40 | 4% |
| 10541973 | 10542009 | VALUE BAND C | 100-249 | $20.40 | $19.60 | 4% |
| 10541974 | 10542010 | VALUE BAND D | 250-499 | $18.40 | $17.70 | 4% |
| 10541975 | 10542011 | VALUE BAND E | 500-1999 | $15.50 | $14.90 | 4% |
| 10541976 | 10542012 | VALUE BAND F | 2000+ | $13.70 | $13.20 | 4% |
| 10542076 | 10542100 | VALUE BAND A | 10-24 | $33.90 | $32.60 | 4% |
| 10542077 | 10542101 | VALUE BAND B | 25-99 | $27.40 | $26.30 | 4% |
| 10542078 | 10542102 | VALUE BAND C | 100-249 | $24.90 | $23.90 | 4% |
| 10542079 | 10542103 | VALUE BAND D | 250-499 | $23.00 | $22.00 | 4% |
| 10542080 | 10542104 | VALUE BAND E | 500-1999 | $20.90 | $20.10 | 4% |
| 10542081 | 10542105 | VALUE BAND F | 2000+ | $19.60 | $19.00 | 3% |
| 10542082 | 10542106 | VALUE BAND A | 10-24 | $60.90 | $58.50 | 4% |
| 10542083 | 10542107 | VALUE BAND B | 25-99 | $49.10 | $47.20 | 4% |
| 10542084 | 10542108 | VALUE BAND C | 100-249 | $44.70 | $42.90 | 4% |
| 10542085 | 10542109 | VALUE BAND D | 250-499 | $41.30 | $39.60 | 4% |
| 10542086 | 10542110 | VALUE BAND E | 500-1999 | $37.60 | $36.20 | 4% |
| 10542087 | 10542111 | VALUE BAND F | 2000+ | $34.80 | $33.50 | 4% |
| 10542154 | 10542178 | VALUE BAND A | 10-24 | $96.80 | $92.90 | 4% |
| 10542155 | 10542179 | VALUE BAND B | 25-99 | $78.00 | $74.90 | 4% |
| 10542156 | 10542180 | VALUE BAND C | 100-249 | $71.10 | $68.20 | 4% |
| 10542157 | 10542181 | VALUE BAND D | 250-499 | $65.60 | $63.00 | 4% |
| 10542158 | 10542182 | VALUE BAND E | 500-1999 | $59.70 | $57.40 | 4% |
| 10542159 | 10542183 | VALUE BAND F | 2000+ | $55.90 | $53.70 | 4% |
| 10542160 | 10542184 | VALUE BAND A | 10-24 | $174.00 | $167.10 | 4% |
| 10542161 | 10542185 | VALUE BAND B | 25-99 | $140.30 | $134.70 | 4% |
| 10542162 | 10542186 | VALUE BAND C | 100-249 | $127.80 | $122.70 | 4% |
| 10542163 | 10542187 | VALUE BAND D | 250-499 | $118.00 | $113.30 | 4% |
| 10542164 | 10542188 | VALUE BAND E | 500-1999 | $107.30 | $103.00 | 4% |
| 10542165 | 10542189 | VALUE BAND F | 2000+ | $99.30 | $95.40 | 4% |
| 10545053 | 10545067 | VALUE BAND S | 1+ | $35.00 | $34.30 | 2% |
| 10545054 | 10545068 | VALUE BAND S | 1+ | $28.00 | $27.50 | 2% |
| 10545055 | 10545069 | VALUE BAND S | 1+ | $15.00 | $14.70 | 2% |
| 10545056 | 10545070 | VALUE BAND S | 1+ | $8.10 | $8.00 | 1% |
| 10545057 | 10545071 | VALUE BAND S | 1+ | $8.10 | $8.00 | 1% |
| 10545058 | 10545072 | VALUE BAND S | 1+ | $8.10 | $8.00 | 1% |
| 10545059 | 10545073 | VALUE BAND S | 1+ | $16.20 | $15.90 | 2% |
| 10545139 | 10545153 | VALUE BAND S | 1+ | $1,000.00 | $980.00 | 2% |
| 10545140 | 10545154 | VALUE BAND S | 1+ | $800.00 | $784.00 | 2% |
| 10545141 | 10545155 | VALUE BAND S | 1+ | $205.00 | $200.90 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10545142 | 10545156 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10545143 | 10545157 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10545144 | 10545158 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10545145 | 10545159 | VALUE BAND S | 1+ | $460.00 | $450.80 | 2% |
| 10545230 | 10545244 | VALUE BAND S | 1+ | $8.10 | $8.00 | 1% |
| 10545316 | 10545330 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10545402 | 10545416 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10545507 | 10545521 | VALUE BAND S | 1+ | $276.00 | $270.50 | 2% |
| 10545592 | 10545604 | VALUE BAND S | 1+ | $3.50 | $3.50 | 0% |
| 10545665 | 10545675 | VALUE BAND S | 1+ | $5,000.00 | $4,900.00 | 2% |
| 10545666 | 10545676 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10545667 | 10545677 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10545668 | 10545678 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10545669 | 10545679 | VALUE BAND S | 1+ | $2,300.00 | $2,254.00 | 2% |
| 10545731 | 10545743 | VALUE BAND S | 1+ | $20.00 | $19.60 | 2% |
| 10545732 | 10545744 | VALUE BAND S | 1+ | $16.00 | $15.70 | 2% |
| 10545733 | 10545745 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10545734 | 10545746 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10545735 | 10545747 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10545736 | 10545748 | VALUE BAND S | 1+ | $9.20 | $9.10 | 1% |
| 10545808 | 10545820 | VALUE BAND S | 1+ | $795.00 | $779.10 | 2% |
| 10545809 | 10545821 | VALUE BAND S | 1+ | $636.00 | $623.30 | 2% |
| 10545810 | 10545822 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10545811 | 10545823 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10545812 | 10545824 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10545813 | 10545825 | VALUE BAND S | 1+ | $365.80 | $358.50 | 2% |
| 10545916 | 10545928 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10545993 | 10546005 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10546070 | 10546082 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10546147 | 10546159 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10546220 | 10546230 | VALUE BAND S | 1+ | $50,000.00 | $49,000.00 | 2% |
| 10546221 | 10546231 | VALUE BAND S | 1+ | $11,500.00 | $11,270.00 | 2% |
| 10546222 | 10546232 | VALUE BAND S | 1+ | $11,500.00 | $11,270.00 | 2% |
| 10546223 | 10546233 | VALUE BAND S | 1+ | $11,500.00 | $11,270.00 | 2% |
| 10546224 | 10546234 | VALUE BAND S | 1+ | $23,000.00 | $22,540.00 | 2% |
| 10546285 | 10546295 | VALUE BAND S | 1+ | $25.00 | $24.50 | 2% |
| 10546286 | 10546296 | VALUE BAND S | 1+ | $5.80 | $5.70 | 2% |
| 10546287 | 10546297 | VALUE BAND S | 1+ | $5.80 | $5.70 | 2% |
| 10546288 | 10546298 | VALUE BAND S | 1+ | $5.80 | $5.70 | 2% |
| 10546289 | 10546299 | VALUE BAND S | 1+ | $11.60 | $11.40 | 2% |
| 10546350 | 10546360 | VALUE BAND S | 1+ | $30,000.00 | $29,400.00 | 2% |
| 10546351 | 10546361 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546352 | 10546362 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546353 | 10546363 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546354 | 10546364 | VALUE BAND S | 1+ | $13,800.00 | $13,524.00 | 2% |
| 10546545 | 10546555 | VALUE BAND S | 1+ | $30,000.00 | $29,400.00 | 2% |
| 10546546 | 10546556 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546547 | 10546557 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546548 | 10546558 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546549 | 10546559 | VALUE BAND S | 1+ | $13,800.00 | $13,524.00 | 2% |
| 10546610 | 10546622 | VALUE BAND S | 1+ | $1,995.00 | $1,955.10 | 2% |
| 10546611 | 10546623 | VALUE BAND S | 1+ | $1,596.00 | $1,564.10 | 2% |
| 10546612 | 10546624 | VALUE BAND S | 1+ | $458.90 | $449.80 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10546613 | 10546625 | VALUE BAND S | 1+ | $458.90 | $449.80 | 2% |
| 10546614 | 10546626 | VALUE BAND S | 1+ | $458.90 | $449.80 | 2% |
| 10546615 | 10546627 | VALUE BAND S | 1+ | $917.80 | $899.50 | 2% |
| 10546687 | 10546697 | VALUE BAND S | 1+ | $5,000.00 | $4,900.00 | 2% |
| 10546688 | 10546698 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10546689 | 10546699 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10546690 | 10546700 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10546691 | 10546701 | VALUE BAND S | 1+ | $2,300.00 | $2,254.00 | 2% |
| 10546909 | 10546919 | VALUE BAND S | 1+ | $25.00 | $24.50 | 2% |
| 10546910 | 10546920 | VALUE BAND S | 1+ | $5.80 | $5.70 | 2% |
| 10546911 | 10546921 | VALUE BAND S | 1+ | $5.80 | $5.70 | 2% |
| 10546912 | 10546922 | VALUE BAND S | 1+ | $5.80 | $5.70 | 2% |
| 10546913 | 10546923 | VALUE BAND S | 1+ | $11.60 | $11.40 | 2% |
| 10546987 | 10546997 | VALUE BAND S | 1+ | $30,000.00 | $29,400.00 | 2% |
| 10546988 | 10546998 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546989 | 10546999 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546990 | 10547000 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10546991 | 10547001 | VALUE BAND S | 1+ | $13,800.00 | $13,524.00 | 2% |
| 10547052 | 10547062 | VALUE BAND S | 1+ | $30,000.00 | $29,400.00 | 2% |
| 10547053 | 10547063 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10547054 | 10547064 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10547055 | 10547065 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10547056 | 10547066 | VALUE BAND S | 1+ | $13,800.00 | $13,524.00 | 2% |
| 10547117 | 10547127 | VALUE BAND S | 1+ | $30,000.00 | $29,400.00 | 2% |
| 10547118 | 10547128 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10547119 | 10547129 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10547120 | 10547130 | VALUE BAND S | 1+ | $6,900.00 | $6,762.00 | 2% |
| 10547121 | 10547131 | VALUE BAND S | 1+ | $13,800.00 | $13,524.00 | 2% |
| 10547182 | 10547278 | VALUE BAND A | 10-24 | $56.30 | $55.20 | 2% |
| 10547183 | 10547279 | VALUE BAND B | 25-99 | $40.30 | $39.50 | 2% |
| 10547184 | 10547280 | VALUE BAND C | 100-249 | $28.70 | $28.20 | 2% |
| 10547185 | 10547281 | VALUE BAND D | 250-499 | $22.90 | $22.50 | 2% |
| 10547186 | 10547282 | VALUE BAND E | 500-1999 | $16.40 | $16.10 | 2% |
| 10547187 | 10547283 | VALUE BAND F | 2000+ | $14.70 | $14.50 | 1% |
| 10547188 | 10547284 | VALUE BAND A | 10-24 | $45.10 | $44.20 | 2% |
| 10547189 | 10547285 | VALUE BAND B | 25-99 | $32.30 | $31.60 | 2% |
| 10547190 | 10547286 | VALUE BAND C | 100-249 | $23.00 | $22.60 | 2% |
| 10547191 | 10547287 | VALUE BAND D | 250-499 | $18.40 | $18.00 | 2% |
| 10547192 | 10547288 | VALUE BAND E | 500-1999 | $13.20 | $12.90 | 2% |
| 10547193 | 10547289 | VALUE BAND F | 2000+ | $11.80 | $11.60 | 2% |
| 10547194 | 10547290 | VALUE BAND A | 10-24 | $13.00 | $12.70 | 2% |
| 10547195 | 10547291 | VALUE BAND B | 25-99 | $9.30 | $9.10 | 2% |
| 10547196 | 10547292 | VALUE BAND C | 100-249 | $6.70 | $6.50 | 3% |
| 10547197 | 10547293 | VALUE BAND D | 250-499 | $5.30 | $5.20 | 2% |
| 10547198 | 10547294 | VALUE BAND E | 500-1999 | $3.80 | $3.80 | 0% |
| 10547199 | 10547295 | VALUE BAND F | 2000+ | $3.40 | $3.40 | 0% |
| 10547200 | 10547296 | VALUE BAND A | 10-24 | $13.00 | $12.70 | 2% |
| 10547201 | 10547297 | VALUE BAND B | 25-99 | $9.30 | $9.10 | 2% |
| 10547202 | 10547298 | VALUE BAND C | 100-249 | $6.70 | $6.50 | 3% |
| 10547203 | 10547299 | VALUE BAND D | 250-499 | $5.30 | $5.20 | 2% |
| 10547204 | 10547300 | VALUE BAND E | 500-1999 | $3.80 | $3.80 | 0% |
| 10547205 | 10547301 | VALUE BAND F | 2000+ | $3.40 | $3.40 | 0% |
| 10547206 | 10547302 | VALUE BAND A | 10-24 | $26.00 | $25.40 | 2% |

| COML.PART NUMBER | GOV. PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10547207 | 10547303 | VALUE BAND B | 25-99 | $18.60 | $18.20 | 2% |
| 10547208 | 10547304 | VALUE BAND C | 100-249 | $13.40 | $13.00 | 3% |
| 10547209 | 10547305 | VALUE BAND D | 250-499 | $10.60 | $10.40 | 2% |
| 10547210 | 10547306 | VALUE BAND E | 500-1999 | $7.60 | $7.60 | 0% |
| 10547211 | 10547307 | VALUE BAND F | 2000+ | $6.80 | $6.80 | 0% |
| 10547212 | 10547308 | VALUE BAND A | 10-24 | $13.00 | $12.70 | 2% |
| 10547213 | 10547309 | VALUE BAND B | 25-99 | $9.30 | $9.10 | 2% |
| 10547214 | 10547310 | VALUE BAND C | 100-249 | $6.70 | $6.50 | 3% |
| 10547215 | 10547311 | VALUE BAND D | 250-499 | $5.30 | $5.20 | 2% |
| 10547216 | 10547312 | VALUE BAND E | 500-1999 | $3.80 | $3.80 | 0% |
| 10547217 | 10547313 | VALUE BAND F | 2000+ | $3.40 | $3.40 | 0% |
| 10547218 | 10547314 | VALUE BAND A | 10-24 | $26.00 | $25.40 | 2% |
| 10547219 | 10547315 | VALUE BAND B | 25-99 | $18.60 | $18.20 | 2% |
| 10547220 | 10547316 | VALUE BAND C | 100-249 | $13.40 | $13.00 | 3% |
| 10547221 | 10547317 | VALUE BAND D | 250-499 | $10.60 | $10.40 | 2% |
| 10547222 | 10547318 | VALUE BAND E | 500-1999 | $7.60 | $7.60 | 0% |
| 10547223 | 10547319 | VALUE BAND F | 2000+ | $6.80 | $6.80 | 0% |
| 10547224 | 10547320 | VALUE BAND A | 10-24 | $39.00 | $38.10 | 2% |
| 10547225 | 10547321 | VALUE BAND B | 25-99 | $27.90 | $27.30 | 2% |
| 10547226 | 10547322 | VALUE BAND C | 100-249 | $20.10 | $19.50 | 3% |
| 10547227 | 10547323 | VALUE BAND D | 250-499 | $15.90 | $15.60 | 2% |
| 10547228 | 10547324 | VALUE BAND E | 500-1999 | $11.40 | $11.40 | 0% |
| 10547229 | 10547325 | VALUE BAND F | 2000+ | $10.20 | $10.20 | 0% |
| 10547385 | 10547395 | VALUE BAND S | 1+ | $5,000.00 | $4,900.00 | 2% |
| 10547386 | 10547396 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10547387 | 10547397 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10547388 | 10547398 | VALUE BAND S | 1+ | $1,150.00 | $1,127.00 | 2% |
| 10547389 | 10547399 | VALUE BAND S | 1+ | $2,300.00 | $2,254.00 | 2% |
| 10548270 | 10548270 | - | - | $28.00 | $28.00 | 0% |
| 10548277 | 10548277 | - | - | $28.00 | $28.00 | 0% |
| 10548283 | 10548283 | - | - | $28.00 | $28.00 | 0% |
| 10548287 | 10548287 | - | - | $28.00 | $28.00 | 0% |
| 10548289 | 10548289 | - | - | $28.00 | $28.00 | 0% |
| 10548291 | 10548291 | - | - | $28.00 | $28.00 | 0% |
| 10548293 | 10548293 | - | - | $28.00 | $28.00 | 0% |
| 10548962 | 10549034 | VALUE BAND A | 10-24 | $4.00 | $3.80 | 5% |
| 10548963 | 10549035 | VALUE BAND B | 25-99 | $4.00 | $3.80 | 5% |
| 10548964 | 10549036 | VALUE BAND C | 100-249 | $3.90 | $3.70 | 5% |
| 10548965 | 10549037 | VALUE BAND D | 250-499 | $3.90 | $3.70 | 5% |
| 10548966 | 10549038 | VALUE BAND E | 500-1999 | $3.90 | $3.70 | 5% |
| 10548967 | 10549039 | VALUE BAND F | 2000+ | $3.80 | $3.60 | 5% |
| 10548968 | 10549040 | VALUE BAND A | 10-24 | $8.00 | $7.70 | 4% |
| 10548969 | 10549041 | VALUE BAND B | 25-99 | $8.00 | $7.70 | 4% |
| 10548970 | 10549042 | VALUE BAND C | 100-249 | $7.80 | $7.50 | 4% |
| 10548971 | 10549043 | VALUE BAND D | 250-499 | $7.80 | $7.50 | 4% |
| 10548972 | 10549044 | VALUE BAND E | 500-1999 | $7.70 | $7.40 | 4% |
| 10548973 | 10549045 | VALUE BAND F | 2000+ | $7.50 | $7.20 | 4% |
| 10548974 | 10549046 | VALUE BAND A | 10-24 | $12.00 | $11.50 | 4% |
| 10548975 | 10549047 | VALUE BAND B | 25-99 | $12.00 | $11.50 | 4% |
| 10548976 | 10549048 | VALUE BAND C | 100-249 | $11.70 | $11.20 | 4% |
| 10548977 | 10549049 | VALUE BAND D | 250-499 | $11.70 | $11.20 | 4% |
| 10548978 | 10549050 | VALUE BAND E | 500-1999 | $11.60 | $11.10 | 4% |
| 10548979 | 10549051 | VALUE BAND F | 2000+ | $11.30 | $10.80 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10548980 | 10549052 | VALUE BAND A | 10-24 | $4.00 | $3.80 | 5% |
| 10548981 | 10549053 | VALUE BAND B | 25-99 | $4.00 | $3.80 | 5% |
| 10548982 | 10549054 | VALUE BAND C | 100-249 | $3.90 | $3.70 | 5% |
| 10548983 | 10549055 | VALUE BAND D | 250-499 | $3.90 | $3.70 | 5% |
| 10548984 | 10549056 | VALUE BAND E | 500-1999 | $3.90 | $3.70 | 5% |
| 10548985 | 10549057 | VALUE BAND F | 2000+ | $3.80 | $3.60 | 5% |
| 10548986 | 10549058 | VALUE BAND A | 10-24 | $8.00 | $7.70 | 4% |
| 10548987 | 10549059 | VALUE BAND B | 25-99 | $8.00 | $7.70 | 4% |
| 10548988 | 10549060 | VALUE BAND C | 100-249 | $7.80 | $7.50 | 4% |
| 10548989 | 10549061 | VALUE BAND D | 250-499 | $7.80 | $7.50 | 4% |
| 10548990 | 10549062 | VALUE BAND E | 500-1999 | $7.70 | $7.40 | 4% |
| 10548991 | 10549063 | VALUE BAND F | 2000+ | $7.50 | $7.20 | 4% |
| 10548992 | 10549064 | VALUE BAND A | 10-24 | $12.00 | $11.50 | 4% |
| 10548993 | 10549065 | VALUE BAND B | 25-99 | $12.00 | $11.50 | 4% |
| 10548994 | 10549066 | VALUE BAND C | 100-249 | $11.70 | $11.20 | 4% |
| 10548995 | 10549067 | VALUE BAND D | 250-499 | $11.70 | $11.20 | 4% |
| 10548996 | 10549068 | VALUE BAND E | 500-1999 | $11.60 | $11.10 | 4% |
| 10548997 | 10549069 | VALUE BAND F | 2000+ | $11.30 | $10.80 | 4% |
| 10549116 | 10549212 | VALUE BAND A | 10-24 | $40.00 | $38.40 | 4% |
| 10549117 | 10549213 | VALUE BAND B | 25-99 | $38.90 | $37.40 | 4% |
| 10549118 | 10549214 | VALUE BAND C | 100-249 | $37.80 | $36.30 | 4% |
| 10549119 | 10549215 | VALUE BAND D | 250-499 | $29.90 | $28.80 | 4% |
| 10549120 | 10549216 | VALUE BAND E | 500-1999 | $26.40 | $25.40 | 4% |
| 10549121 | 10549217 | VALUE BAND F | 2000+ | $20.40 | $19.60 | 4% |
| 10549122 | 10549218 | VALUE BAND A | 10-24 | $32.00 | $30.80 | 4% |
| 10549123 | 10549219 | VALUE BAND B | 25-99 | $31.20 | $30.00 | 4% |
| 10549124 | 10549220 | VALUE BAND C | 100-249 | $30.30 | $29.10 | 4% |
| 10549125 | 10549221 | VALUE BAND D | 250-499 | $24.00 | $23.10 | 4% |
| 10549126 | 10549222 | VALUE BAND E | 500-1999 | $21.20 | $20.40 | 4% |
| 10549127 | 10549223 | VALUE BAND F | 2000+ | $16.40 | $15.70 | 4% |
| 10549128 | 10549224 | VALUE BAND A | 10-24 | $22.00 | $21.20 | 4% |
| 10549129 | 10549225 | VALUE BAND B | 25-99 | $21.40 | $20.60 | 4% |
| 10549130 | 10549226 | VALUE BAND C | 100-249 | $20.80 | $20.00 | 4% |
| 10549131 | 10549227 | VALUE BAND D | 250-499 | $16.50 | $15.90 | 4% |
| 10549132 | 10549228 | VALUE BAND E | 500-1999 | $14.60 | $14.00 | 4% |
| 10549133 | 10549229 | VALUE BAND F | 2000+ | $11.30 | $10.80 | 4% |
| 10549134 | 10549230 | VALUE BAND A | 10-24 | $44.00 | $42.40 | 4% |
| 10549135 | 10549231 | VALUE BAND B | 25-99 | $42.80 | $41.20 | 4% |
| 10549136 | 10549232 | VALUE BAND C | 100-249 | $41.60 | $40.00 | 4% |
| 10549137 | 10549233 | VALUE BAND D | 250-499 | $33.00 | $31.80 | 4% |
| 10549138 | 10549234 | VALUE BAND E | 500-1999 | $29.20 | $28.00 | 4% |
| 10549139 | 10549235 | VALUE BAND F | 2000+ | $22.60 | $21.60 | 4% |
| 10549140 | 10549236 | VALUE BAND A | 10-24 | $22.00 | $21.20 | 4% |
| 10549141 | 10549237 | VALUE BAND B | 25-99 | $21.40 | $20.60 | 4% |
| 10549142 | 10549238 | VALUE BAND C | 100-249 | $20.80 | $20.00 | 4% |
| 10549143 | 10549239 | VALUE BAND D | 250-499 | $16.50 | $15.90 | 4% |
| 10549144 | 10549240 | VALUE BAND E | 500-1999 | $14.60 | $14.00 | 4% |
| 10549145 | 10549241 | VALUE BAND F | 2000+ | $11.30 | $10.80 | 4% |
| 10549146 | 10549242 | VALUE BAND A | 10-24 | $44.00 | $42.40 | 4% |
| 10549147 | 10549243 | VALUE BAND B | 25-99 | $42.80 | $41.20 | 4% |
| 10549148 | 10549244 | VALUE BAND C | 100-249 | $41.60 | $40.00 | 4% |
| 10549149 | 10549245 | VALUE BAND D | 250-499 | $33.00 | $31.80 | 4% |
| 10549150 | 10549246 | VALUE BAND E | 500-1999 | $29.20 | $28.00 | 4% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10549151 | 10549247 | VALUE BAND F | 2000+ | $22.60 | $21.60 | 4% |
| 10549152 | 10549248 | VALUE BAND A | 10-24 | $66.00 | $63.60 | 4% |
| 10549153 | 10549249 | VALUE BAND B | 25-99 | $64.20 | $61.80 | 4% |
| 10549154 | 10549250 | VALUE BAND C | 100-249 | $62.40 | $60.00 | 4% |
| 10549155 | 10549251 | VALUE BAND D | 250-499 | $49.50 | $47.70 | 4% |
| 10549156 | 10549252 | VALUE BAND E | 500-1999 | $43.80 | $42.00 | 4% |
| 10549157 | 10549253 | VALUE BAND F | 2000+ | $33.90 | $32.40 | 4% |
| 10551704 | 10551812 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10551705 | 10551813 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10551706 | 10551814 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10551707 | 10551815 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10551708 | 10551816 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10551709 | 10551817 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10551710 | 10551818 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10551711 | 10551819 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10551712 | 10551820 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10551713 | 10551821 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10551714 | 10551822 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10551715 | 10551823 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10551716 | 10551824 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10551717 | 10551825 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10551718 | 10551826 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10551719 | 10551827 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10551720 | 10551828 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10551721 | 10551829 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10551722 | 10551830 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10551723 | 10551831 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10551724 | 10551832 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10551725 | 10551833 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10551726 | 10551834 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10551727 | 10551835 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10551728 | 10551836 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10551729 | 10551837 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10551730 | 10551838 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10551731 | 10551839 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |
| 10551732 | 10551840 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10551733 | 10551841 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10551734 | 10551842 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10551735 | 10551843 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10551736 | 10551844 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10551737 | 10551845 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10551738 | 10551846 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10551739 | 10551847 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10551740 | 10551848 | VALUE BAND A | 10-24 | $25.90 | $25.40 | 2% |
| 10551741 | 10551849 | VALUE BAND B | 25-99 | $20.70 | $20.30 | 2% |
| 10551742 | 10551850 | VALUE BAND C | 100-249 | $18.10 | $17.70 | 2% |
| 10551743 | 10551851 | VALUE BAND D | 250-499 | $15.50 | $15.20 | 2% |
| 10551744 | 10551852 | VALUE BAND E | 500-1999 | $11.70 | $11.50 | 2% |
| 10551745 | 10551853 | VALUE BAND F | 2000+ | $9.10 | $8.90 | 2% |
| 10551746 | 10551854 | VALUE BAND A | 10-24 | $45.00 | $44.10 | 2% |
| 10551747 | 10551855 | VALUE BAND B | 25-99 | $36.00 | $35.30 | 2% |
| 10551748 | 10551856 | VALUE BAND C | 100-249 | $31.50 | $30.90 | 2% |
| 10551749 | 10551857 | VALUE BAND D | 250-499 | $27.00 | $26.50 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10551750 | 10551858 | VALUE BAND E | 500-1999 | $20.30 | $19.90 | 2% |
| 10551751 | 10551859 | VALUE BAND F | 2000+ | $15.80 | $15.50 | 2% |
| 10551752 | 10551860 | VALUE BAND A | 10-24 | $57.40 | $56.30 | 2% |
| 10551753 | 10551861 | VALUE BAND B | 25-99 | $45.90 | $45.00 | 2% |
| 10551754 | 10551862 | VALUE BAND C | 100-249 | $40.20 | $39.40 | 2% |
| 10551755 | 10551863 | VALUE BAND D | 250-499 | $34.40 | $33.70 | 2% |
| 10551756 | 10551864 | VALUE BAND E | 500-1999 | $25.90 | $25.40 | 2% |
| 10551757 | 10551865 | VALUE BAND F | 2000+ | $20.10 | $19.70 | 2% |
| 10551923 | 10552031 | VALUE BAND A | 10-24 | $20.10 | $19.70 | 2% |
| 10551924 | 10552032 | VALUE BAND B | 25-99 | $17.30 | $17.00 | 2% |
| 10551925 | 10552033 | VALUE BAND C | 100-249 | $13.80 | $13.50 | 2% |
| 10551926 | 10552034 | VALUE BAND D | 250-499 | $11.50 | $11.30 | 2% |
| 10551927 | 10552035 | VALUE BAND E | 500-1999 | $9.10 | $8.90 | 2% |
| 10551928 | 10552036 | VALUE BAND F | 2000+ | $6.60 | $6.50 | 2% |
| 10551929 | 10552037 | VALUE BAND A | 10-24 | $35.00 | $34.30 | 2% |
| 10551930 | 10552038 | VALUE BAND B | 25-99 | $30.00 | $29.40 | 2% |
| 10551931 | 10552039 | VALUE BAND C | 100-249 | $24.00 | $23.50 | 2% |
| 10551932 | 10552040 | VALUE BAND D | 250-499 | $20.00 | $19.60 | 2% |
| 10551933 | 10552041 | VALUE BAND E | 500-1999 | $15.80 | $15.50 | 2% |
| 10551934 | 10552042 | VALUE BAND F | 2000+ | $11.40 | $11.20 | 2% |
| 10551935 | 10552043 | VALUE BAND A | 10-24 | $44.60 | $43.70 | 2% |
| 10551936 | 10552044 | VALUE BAND B | 25-99 | $38.30 | $37.50 | 2% |
| 10551937 | 10552045 | VALUE BAND C | 100-249 | $30.60 | $30.00 | 2% |
| 10551938 | 10552046 | VALUE BAND D | 250-499 | $25.50 | $25.00 | 2% |
| 10551939 | 10552047 | VALUE BAND E | 500-1999 | $20.10 | $19.70 | 2% |
| 10551940 | 10552048 | VALUE BAND F | 2000+ | $14.50 | $14.20 | 2% |
| 10551941 | 10552049 | VALUE BAND A | 10-24 | $20.10 | $19.70 | 2% |
| 10551942 | 10552050 | VALUE BAND B | 25-99 | $17.30 | $17.00 | 2% |
| 10551943 | 10552051 | VALUE BAND C | 100-249 | $13.80 | $13.50 | 2% |
| 10551944 | 10552052 | VALUE BAND D | 250-499 | $11.50 | $11.30 | 2% |
| 10551945 | 10552053 | VALUE BAND E | 500-1999 | $9.10 | $8.90 | 2% |
| 10551946 | 10552054 | VALUE BAND F | 2000+ | $6.60 | $6.50 | 2% |
| 10551947 | 10552055 | VALUE BAND A | 10-24 | $35.00 | $34.30 | 2% |
| 10551948 | 10552056 | VALUE BAND B | 25-99 | $30.00 | $29.40 | 2% |
| 10551949 | 10552057 | VALUE BAND C | 100-249 | $24.00 | $23.50 | 2% |
| 10551950 | 10552058 | VALUE BAND D | 250-499 | $20.00 | $19.60 | 2% |
| 10551951 | 10552059 | VALUE BAND E | 500-1999 | $15.80 | $15.50 | 2% |
| 10551952 | 10552060 | VALUE BAND F | 2000+ | $11.40 | $11.20 | 2% |
| 10551953 | 10552061 | VALUE BAND A | 10-24 | $44.60 | $43.70 | 2% |
| 10551954 | 10552062 | VALUE BAND B | 25-99 | $38.30 | $37.50 | 2% |
| 10551955 | 10552063 | VALUE BAND C | 100-249 | $30.60 | $30.00 | 2% |
| 10551956 | 10552064 | VALUE BAND D | 250-499 | $25.50 | $25.00 | 2% |
| 10551957 | 10552065 | VALUE BAND E | 500-1999 | $20.10 | $19.70 | 2% |
| 10551958 | 10552066 | VALUE BAND F | 2000+ | $14.50 | $14.20 | 2% |
| 10551959 | 10552067 | VALUE BAND A | 10-24 | $20.10 | $19.70 | 2% |
| 10551960 | 10552068 | VALUE BAND B | 25-99 | $17.30 | $17.00 | 2% |
| 10551961 | 10552069 | VALUE BAND C | 100-249 | $13.80 | $13.50 | 2% |
| 10551962 | 10552070 | VALUE BAND D | 250-499 | $11.50 | $11.30 | 2% |
| 10551963 | 10552071 | VALUE BAND E | 500-1999 | $9.10 | $8.90 | 2% |
| 10551964 | 10552072 | VALUE BAND F | 2000+ | $6.60 | $6.50 | 2% |
| 10551965 | 10552073 | VALUE BAND A | 10-24 | $35.00 | $34.30 | 2% |
| 10551966 | 10552074 | VALUE BAND B | 25-99 | $30.00 | $29.40 | 2% |
| 10551967 | 10552075 | VALUE BAND C | 100-249 | $24.00 | $23.50 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10551968 | 10552076 | VALUE BAND D | 250-499 | $20.00 | $19.60 | 2% |
| 10551969 | 10552077 | VALUE BAND E | 500-1999 | $15.80 | $15.50 | 2% |
| 10551970 | 10552078 | VALUE BAND F | 2000+ | $11.40 | $11.20 | 2% |
| 10551971 | 10552079 | VALUE BAND A | 10-24 | $44.60 | $43.70 | 2% |
| 10551972 | 10552080 | VALUE BAND B | 25-99 | $38.30 | $37.50 | 2% |
| 10551973 | 10552081 | VALUE BAND C | 100-249 | $30.60 | $30.00 | 2% |
| 10551974 | 10552082 | VALUE BAND D | 250-499 | $25.50 | $25.00 | 2% |
| 10551975 | 10552083 | VALUE BAND E | 500-1999 | $20.10 | $19.70 | 2% |
| 10551976 | 10552084 | VALUE BAND F | 2000+ | $14.50 | $14.20 | 2% |
| 10552143 | 10552251 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10552144 | 10552252 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10552145 | 10552253 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10552146 | 10552254 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10552147 | 10552255 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10552148 | 10552256 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10552149 | 10552257 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10552150 | 10552258 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10552151 | 10552259 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10552152 | 10552260 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10552153 | 10552261 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10552154 | 10552262 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10552155 | 10552263 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |
| 10552156 | 10552264 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10552157 | 10552265 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10552158 | 10552266 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10552159 | 10552267 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10552160 | 10552268 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10552161 | 10552269 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10552162 | 10552270 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10552163 | 10552271 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10552164 | 10552272 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10552165 | 10552273 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10552166 | 10552274 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10552167 | 10552275 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10552168 | 10552276 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |
| 10552169 | 10552277 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10552170 | 10552278 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10552171 | 10552279 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10552172 | 10552280 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10552173 | 10552281 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |
| 10552174 | 10552282 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10552175 | 10552283 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10552176 | 10552284 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10552177 | 10552285 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10552178 | 10552286 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10552179 | 10552287 | VALUE BAND A | 10-24 | $41.40 | $40.60 | 2% |
| 10552180 | 10552288 | VALUE BAND B | 25-99 | $34.20 | $33.50 | 2% |
| 10552181 | 10552289 | VALUE BAND C | 100-249 | $28.80 | $28.20 | 2% |
| 10552182 | 10552290 | VALUE BAND D | 250-499 | $24.30 | $23.80 | 2% |
| 10552183 | 10552291 | VALUE BAND E | 500-1999 | $18.70 | $18.30 | 2% |
| 10552184 | 10552292 | VALUE BAND F | 2000+ | $14.10 | $13.80 | 2% |
| 10552185 | 10552293 | VALUE BAND A | 10-24 | $72.00 | $70.60 | 2% |
| 10552186 | 10552294 | VALUE BAND B | 25-99 | $59.40 | $58.20 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10552187 | 10552295 | VALUE BAND C | 100-249 | $50.00 | $49.00 | 2% |
| 10552188 | 10552296 | VALUE BAND D | 250-499 | $42.30 | $41.50 | 2% |
| 10552189 | 10552297 | VALUE BAND E | 500-1999 | $32.50 | $31.90 | 2% |
| 10552190 | 10552298 | VALUE BAND F | 2000+ | $24.50 | $24.00 | 2% |
| 10552191 | 10552299 | VALUE BAND A | 10-24 | $91.80 | $90.00 | 2% |
| 10552192 | 10552300 | VALUE BAND B | 25-99 | $75.70 | $74.20 | 2% |
| 10552193 | 10552301 | VALUE BAND C | 100-249 | $63.80 | $62.50 | 2% |
| 10552194 | 10552302 | VALUE BAND D | 250-499 | $53.90 | $52.80 | 2% |
| 10552195 | 10552303 | VALUE BAND E | 500-1999 | $41.40 | $40.60 | 2% |
| 10552196 | 10552304 | VALUE BAND F | 2000+ | $31.20 | $30.60 | 2% |
| 10556094 | 10556164 | VALUE BAND S | 1-9 | $4,995.00 | $4,795.20 | 4% |
| 10556095 | 10556165 | VALUE BAND S | 1-9 | $3,996.00 | $3,836.20 | 4% |
| 10556096 | 10556166 | VALUE BAND S | 1-9 | $2,747.30 | $2,637.50 | 4% |
| 10556097 | 10556167 | VALUE BAND S | 1-9 | $2,747.30 | $2,637.50 | 4% |
| 10556098 | 10556168 | VALUE BAND S | 1-9 | $5,494.60 | $5,274.90 | 4% |
| 10556099 | 10556169 | VALUE BAND A | 10-24 | $21.80 | $21.00 | 4% |
| 10556100 | 10556170 | VALUE BAND B | 25-99 | $20.80 | $20.00 | 4% |
| 10556101 | 10556171 | VALUE BAND C | 100-249 | $18.80 | $18.10 | 4% |
| 10556102 | 10556172 | VALUE BAND D | 250-499 | $17.90 | $17.20 | 4% |
| 10556103 | 10556173 | VALUE BAND E | 500-1999 | $17.10 | $16.50 | 4% |
| 10556104 | 10556174 | VALUE BAND F | 2000+ | $15.50 | $14.90 | 4% |
| 10556105 | 10556175 | VALUE BAND A | 10-24 | $17.50 | $16.80 | 4% |
| 10556106 | 10556176 | VALUE BAND B | 25-99 | $16.70 | $16.00 | 4% |
| 10556107 | 10556177 | VALUE BAND C | 100-249 | $15.10 | $14.50 | 4% |
| 10556108 | 10556178 | VALUE BAND D | 250-499 | $14.40 | $13.80 | 4% |
| 10556109 | 10556179 | VALUE BAND E | 500-1999 | $13.70 | $13.20 | 4% |
| 10556110 | 10556180 | VALUE BAND F | 2000+ | $12.40 | $12.00 | 3% |
| 10556111 | 10556181 | VALUE BAND A | 10-24 | $12.00 | $11.60 | 3% |
| 10556112 | 10556182 | VALUE BAND B | 25-99 | $11.50 | $11.00 | 4% |
| 10556113 | 10556183 | VALUE BAND C | 100-249 | $10.40 | $10.00 | 4% |
| 10556114 | 10556184 | VALUE BAND D | 250-499 | $9.90 | $9.50 | 4% |
| 10556115 | 10556185 | VALUE BAND E | 500-1999 | $9.50 | $9.10 | 4% |
| 10556116 | 10556186 | VALUE BAND F | 2000+ | $8.60 | $8.20 | 5% |
| 10556117 | 10556187 | VALUE BAND A | 10-24 | $12.00 | $11.60 | 3% |
| 10556118 | 10556188 | VALUE BAND B | 25-99 | $11.50 | $11.00 | 4% |
| 10556119 | 10556189 | VALUE BAND C | 100-249 | $10.40 | $10.00 | 4% |
| 10556120 | 10556190 | VALUE BAND D | 250-499 | $9.90 | $9.50 | 4% |
| 10556121 | 10556191 | VALUE BAND E | 500-1999 | $9.50 | $9.10 | 4% |
| 10556122 | 10556192 | VALUE BAND F | 2000+ | $8.60 | $8.20 | 5% |
| 10556123 | 10556193 | VALUE BAND A | 10-24 | $24.00 | $23.20 | 3% |
| 10556124 | 10556194 | VALUE BAND B | 25-99 | $23.00 | $22.00 | 4% |
| 10556125 | 10556195 | VALUE BAND C | 100-249 | $20.80 | $20.00 | 4% |
| 10556126 | 10556196 | VALUE BAND D | 250-499 | $19.80 | $19.00 | 4% |
| 10556127 | 10556197 | VALUE BAND E | 500-1999 | $19.00 | $18.20 | 4% |
| 10556128 | 10556198 | VALUE BAND F | 2000+ | $17.20 | $16.40 | 5% |
| 10556672 | 10556708 | VALUE BAND A | 10-24 | $8.50 | $8.10 | 5% |
| 10556673 | 10556709 | VALUE BAND B | 25-99 | $8.10 | $7.90 | 2% |
| 10556674 | 10556710 | VALUE BAND C | 100-249 | $7.30 | $7.00 | 4% |
| 10556675 | 10556711 | VALUE BAND D | 250-499 | $6.90 | $6.60 | 4% |
| 10556676 | 10556712 | VALUE BAND E | 500-1999 | $6.40 | $6.20 | 3% |
| 10556677 | 10556713 | VALUE BAND F | 2000+ | $5.50 | $5.30 | 4% |
| 10556678 | 10556714 | VALUE BAND A | 10-24 | $26.00 | $25.30 | 3% |
| 10556679 | 10556715 | VALUE BAND B | 25-99 | $23.10 | $22.60 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10556680 | 10556716 | VALUE BAND C | 100-249 | $19.30 | $18.80 | 3% |
| 10556681 | 10556717 | VALUE BAND D | 250-499 | $16.90 | $16.40 | 3% |
| 10556682 | 10556718 | VALUE BAND E | 500-1999 | $14.30 | $14.00 | 2% |
| 10556683 | 10556719 | VALUE BAND F | 2000+ | $11.20 | $10.90 | 3% |
| 10556684 | 10556720 | VALUE BAND A | 10-24 | $38.20 | $37.20 | 3% |
| 10556685 | 10556721 | VALUE BAND B | 25-99 | $33.60 | $32.90 | 2% |
| 10556686 | 10556722 | VALUE BAND C | 100-249 | $27.70 | $27.00 | 3% |
| 10556687 | 10556723 | VALUE BAND D | 250-499 | $23.90 | $23.30 | 3% |
| 10556688 | 10556724 | VALUE BAND E | 500-1999 | $19.80 | $19.30 | 3% |
| 10556689 | 10556725 | VALUE BAND F | 2000+ | $14.50 | $14.20 | 2% |
| 10567083 | 10567167 | VALUE BAND A | 10-24 | $37.70 | $36.20 | 4% |
| 10567084 | 10567168 | VALUE BAND B | 25-99 | $36.00 | $34.60 | 4% |
| 10567085 | 10567169 | VALUE BAND C | 100-249 | $32.20 | $31.00 | 4% |
| 10567086 | 10567170 | VALUE BAND D | 250-499 | $30.20 | $29.00 | 4% |
| 10567087 | 10567171 | VALUE BAND E | 500-1999 | $28.50 | $27.40 | 4% |
| 10567088 | 10567172 | VALUE BAND F | 2000+ | $24.70 | $23.80 | 4% |
| 10567089 | 10567173 | VALUE BAND A | 10-24 | $30.20 | $29.00 | 4% |
| 10567090 | 10567174 | VALUE BAND B | 25-99 | $28.80 | $27.70 | 4% |
| 10567091 | 10567175 | VALUE BAND C | 100-249 | $25.80 | $24.80 | 4% |
| 10567092 | 10567176 | VALUE BAND D | 250-499 | $24.20 | $23.30 | 4% |
| 10567093 | 10567177 | VALUE BAND E | 500-1999 | $22.80 | $21.90 | 4% |
| 10567094 | 10567178 | VALUE BAND F | 2000+ | $19.80 | $19.10 | 4% |
| 10567095 | 10567179 | VALUE BAND A | 10-24 | $20.80 | $20.00 | 4% |
| 10567096 | 10556180 | VALUE BAND B | 25-99 | $19.80 | $19.10 | 4% |
| 10567097 | 10567181 | VALUE BAND C | 100-249 | $17.80 | $17.10 | 4% |
| 10567098 | 10567182 | VALUE BAND D | 250-499 | $16.70 | $16.00 | 4% |
| 10567099 | 10567183 | VALUE BAND E | 500-1999 | $15.70 | $15.10 | 4% |
| 10567100 | 10567184 | VALUE BAND F | 2000+ | $13.60 | $13.10 | 4% |
| 10567101 | 10567185 | VALUE BAND A | 10-24 | $41.60 | $40.00 | 4% |
| 10567102 | 10567186 | VALUE BAND B | 25-99 | $39.60 | $38.20 | 4% |
| 10567103 | 10567187 | VALUE BAND C | 100-249 | $35.60 | $34.20 | 4% |
| 10567104 | 10567188 | VALUE BAND D | 250-499 | $33.40 | $32.00 | 4% |
| 10567105 | 10567189 | VALUE BAND E | 500-1999 | $31.40 | $30.20 | 4% |
| 10567106 | 10567190 | VALUE BAND F | 2000+ | $27.20 | $26.20 | 4% |
| 10567107 | 10567191 | VALUE BAND A | 10-24 | $20.80 | $20.00 | 4% |
| 10567108 | 10567192 | VALUE BAND B | 25-99 | $19.80 | $19.10 | 4% |
| 10567109 | 10567193 | VALUE BAND C | 100-249 | $17.80 | $17.10 | 4% |
| 10567110 | 10567194 | VALUE BAND D | 250-499 | $16.70 | $16.00 | 4% |
| 10567111 | 10567195 | VALUE BAND E | 500-1999 | $15.70 | $15.10 | 4% |
| 10567112 | 10567196 | VALUE BAND F | 2000+ | $13.60 | $13.10 | 4% |
| 10567113 | 10567197 | VALUE BAND A | 10-24 | $41.60 | $40.00 | 4% |
| 10567114 | 10567198 | VALUE BAND B | 25-99 | $39.60 | $38.20 | 4% |
| 10567115 | 10567199 | VALUE BAND C | 100-249 | $35.60 | $34.20 | 4% |
| 10567116 | 10567200 | VALUE BAND D | 250-499 | $33.40 | $32.00 | 4% |
| 10567117 | 10567201 | VALUE BAND E | 500-1999 | $31.40 | $30.20 | 4% |
| 10567118 | 10567202 | VALUE BAND F | 2000+ | $27.20 | $26.20 | 4% |
| 10567119 | 10567203 | VALUE BAND A | 10-24 | $62.40 | $60.00 | 4% |
| 10567120 | 10567204 | VALUE BAND B | 25-99 | $59.40 | $57.30 | 4% |
| 10567121 | 10567205 | VALUE BAND C | 100-249 | $53.40 | $51.30 | 4% |
| 10567122 | 10567206 | VALUE BAND D | 250-499 | $50.10 | $48.00 | 4% |
| 10567123 | 10567207 | VALUE BAND E | 500-1999 | $47.10 | $45.30 | 4% |
| 10567124 | 10567208 | VALUE BAND F | 2000+ | $40.80 | $39.30 | 4% |
| 10570202 | 10570208 | VALUE BAND S | 1+ | $565.00 | $476.00 | 16% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10570203 | 10570209 | VALUE BAND S | 1+ | $102.00 | $86.00 | 16% |
| 10570204 | 10570210 | VALUE BAND S | 1+ | $102.00 | $86.00 | 16% |
| 10570213 | 10570217 | VALUE BAND S | 1+ | $825.00 | $694.00 | 16% |
| 10570214 | 10570218 | VALUE BAND S | 1+ | $130.00 | $109.00 | 16% |
| 10570219 | 10570223 | VALUE BAND S | 1+ | $1,058.00 | $891.00 | 16% |
| 10570220 | 10570224 | VALUE BAND S | 1+ | $174.00 | $146.00 | 16% |
| 10570225 | 10570231 | VALUE BAND S | 1+ | $755.00 | $476.00 | 37% |
| 10570226 | 10570232 | VALUE BAND S | 1+ | $136.00 | $86.00 | 37% |
| 10570227 | 10570233 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10570343 | 10570355 | VALUE BAND S | 1+ | $795.00 | $779.10 | 2% |
| 10570344 | 10570356 | VALUE BAND S | 1+ | $636.00 | $623.30 | 2% |
| 10570345 | 10570357 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10570346 | 10570358 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10570347 | 10570359 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10570348 | 10570360 | VALUE BAND S | 1+ | $365.80 | $358.50 | 2% |
| 10570420 | 10570432 | VALUE BAND S | 1+ | $1,000.00 | $980.00 | 2% |
| 10570421 | 10570433 | VALUE BAND S | 1+ | $800.00 | $784.00 | 2% |
| 10570422 | 10570434 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10570423 | 10570435 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10570424 | 10570436 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10570425 | 10570437 | VALUE BAND S | 1+ | $460.00 | $450.80 | 2% |
| 10571531 | 10571591 | VALUE BAND A | 10-24 | $10.00 | $9.60 | 4% |
| 10571532 | 10571592 | VALUE BAND B | 25-99 | $9.60 | $9.30 | 3% |
| 10571533 | 10571593 | VALUE BAND C | 100-249 | $8.60 | $8.30 | 3% |
| 10571534 | 10571594 | VALUE BAND D | 250-499 | $8.10 | $7.80 | 4% |
| 10571535 | 10571595 | VALUE BAND E | 500-1999 | $7.40 | $7.20 | 3% |
| 10571536 | 10571596 | VALUE BAND F | 2000+ | $6.50 | $6.30 | 3% |
| 10571537 | 10571597 | VALUE BAND A | 10-24 | $1.80 | $1.80 | 0% |
| 10571538 | 10571598 | VALUE BAND B | 25-99 | $1.80 | $1.70 | 6% |
| 10571539 | 10571599 | VALUE BAND C | 100-249 | $1.60 | $1.50 | 6% |
| 10571540 | 10571600 | VALUE BAND D | 250-499 | $1.50 | $1.50 | 0% |
| 10571541 | 10571601 | VALUE BAND E | 500-1999 | $1.40 | $1.30 | 7% |
| 10571542 | 10571602 | VALUE BAND F | 2000+ | $1.20 | $1.20 | 0% |
| 10571543 | 10571603 | VALUE BAND A | 10-24 | $1.80 | $1.80 | 0% |
| 10571544 | 10571604 | VALUE BAND B | 25-99 | $1.80 | $1.70 | 6% |
| 10571545 | 10571605 | VALUE BAND C | 100-249 | $1.60 | $1.50 | 6% |
| 10571546 | 10571606 | VALUE BAND D | 250-499 | $1.50 | $1.50 | 0% |
| 10571547 | 10571607 | VALUE BAND E | 500-1999 | $1.40 | $1.30 | 7% |
| 10571548 | 10571608 | VALUE BAND F | 2000+ | $1.20 | $1.20 | 0% |
| 10571549 | 10571609 | VALUE BAND A | 10-24 | $1.80 | $1.80 | 0% |
| 10571550 | 10571610 | VALUE BAND B | 25-99 | $1.80 | $1.70 | 6% |
| 10571551 | 10571611 | VALUE BAND C | 100-249 | $1.60 | $1.50 | 6% |
| 10571552 | 10571612 | VALUE BAND D | 250-499 | $1.50 | $1.50 | 0% |
| 10571553 | 10571613 | VALUE BAND E | 500-1999 | $1.40 | $1.30 | 7% |
| 10571554 | 10571614 | VALUE BAND F | 2000+ | $1.20 | $1.20 | 0% |
| 10571555 | 10571615 | VALUE BAND A | 10-24 | $3.60 | $3.60 | 0% |
| 10571556 | 10571616 | VALUE BAND B | 25-99 | $3.60 | $3.40 | 6% |
| 10571557 | 10571617 | VALUE BAND C | 100-249 | $3.20 | $3.00 | 6% |
| 10571558 | 10571618 | VALUE BAND D | 250-499 | $3.00 | $3.00 | 0% |
| 10571559 | 10571619 | VALUE BAND E | 500-1999 | $2.80 | $2.60 | 7% |
| 10571560 | 10571620 | VALUE BAND F | 2000+ | $2.40 | $2.40 | 0% |
| 10573481 | 10573481 | - | - | $28.00 | $28.00 | 0% |
| 10574387 | 10574387 | - | - | $28.00 | $28.00 | 0% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10575039 | 10575051 | VALUE BAND S | 1+ | $1,200.00 | $1,176.00 | 2% |
| 10575040 | 10575052 | VALUE BAND S | 1+ | $960.00 | $940.80 | 2% |
| 10575041 | 10575053 | VALUE BAND S | 1+ | $276.00 | $270.50 | 2% |
| 10575042 | 10575054 | VALUE BAND S | 1+ | $276.00 | $270.50 | 2% |
| 10575043 | 10575055 | VALUE BAND S | 1+ | $276.00 | $270.50 | 2% |
| 10575044 | 10575056 | VALUE BAND S | 1+ | $552.00 | $541.00 | 2% |
| 10575116 | 10575128 | VALUE BAND S | 1+ | $1,000.00 | $980.00 | 2% |
| 10575117 | 10575129 | VALUE BAND S | 1+ | $800.00 | $784.00 | 2% |
| 10575118 | 10575130 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10575119 | 10575131 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10575120 | 10575132 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10575121 | 10575133 | VALUE BAND S | 1+ | $460.00 | $450.80 | 2% |
| 10575212 | 10575340 | VALUE BAND S | 1+ | $945.00 | $796.00 | 16% |
| 10575214 | 10575342 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10575215 | 10575343 | VALUE BAND S | 1+ | $170.00 | $143.00 | 16% |
| 10575221 | 10575349 | VALUE BAND S | 1+ | $1,135.00 | $956.00 | 16% |
| 10575222 | 10575350 | VALUE BAND S | 1+ | $204.00 | $172.00 | 16% |
| 10575223 | 10575351 | VALUE BAND S | 1+ | $204.00 | $172.00 | 16% |
| 10575226 | 10575354 | VALUE BAND S | 1+ | $470.00 | $396.00 | 16% |
| 10575227 | 10575355 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10575228 | 10575356 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10575231 | 10575359 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10575232 | 10575360 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10575233 | 10575361 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10575236 | 10575364 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10575237 | 10575365 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10575238 | 10575366 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10575241 | 10575369 | VALUE BAND S | 1+ | $3,795.00 | $3,196.00 | 16% |
| 10575242 | 10575370 | VALUE BAND S | 1+ | $683.00 | $575.00 | 16% |
| 10575243 | 10575371 | VALUE BAND S | 1+ | $683.00 | $575.00 | 16% |
| 10575246 | 10575374 | VALUE BAND S | 1+ | $755.00 | $636.00 | 16% |
| 10575247 | 10575375 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10575248 | 10575376 | VALUE BAND S | 1+ | $136.00 | $114.00 | 16% |
| 10575251 | 10575379 | VALUE BAND S | 1+ | $1,135.00 | $956.00 | 16% |
| 10575252 | 10575380 | VALUE BAND S | 1+ | $204.00 | $172.00 | 16% |
| 10575253 | 10575381 | VALUE BAND S | 1+ | $204.00 | $172.00 | 16% |
| 10575256 | 10575384 | VALUE BAND S | 1+ | $470.00 | $396.00 | 16% |
| 10575257 | 10575385 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10575258 | 10575386 | VALUE BAND S | 1+ | $85.00 | $71.00 | 16% |
| 10575261 | 10575389 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10575262 | 10575390 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10575263 | 10575391 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10575266 | 10575394 | VALUE BAND S | 1+ | $280.00 | $236.00 | 16% |
| 10575267 | 10575395 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10575268 | 10575396 | VALUE BAND S | 1+ | $50.00 | $42.00 | 16% |
| 10575271 | 10575399 | VALUE BAND S | 1+ | $3,795.00 | $3,196.00 | 16% |
| 10575272 | 10575400 | VALUE BAND S | 1+ | $683.00 | $575.00 | 16% |
| 10575273 | 10575401 | VALUE BAND S | 1+ | $683.00 | $575.00 | 16% |
| 10575452 | 10575556 | VALUE BAND S | 1+ | $1,162.00 | $979.00 | 16% |
| 10575454 | 10575558 | VALUE BAND S | 1+ | $217.00 | $183.00 | 16% |
| 10575460 | 10575564 | VALUE BAND S | 1+ | $1,396.00 | $1,176.00 | 16% |
| 10575461 | 10575565 | VALUE BAND S | 1+ | $261.00 | $220.00 | 16% |
| 10575464 | 10575568 | VALUE BAND S | 1+ | $578.00 | $487.00 | 16% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10575465 | 10575569 | VALUE BAND S | 1+ | $108.00 | $91.00 | 16% |
| 10575468 | 10575572 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10575469 | 10575573 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10575472 | 10575576 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10575473 | 10575577 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10575476 | 10575580 | VALUE BAND S | 1+ | $4,668.00 | $3,931.00 | 16% |
| 10575477 | 10575581 | VALUE BAND S | 1+ | $873.00 | $735.00 | 16% |
| 10575480 | 10575584 | VALUE BAND S | 1+ | $929.00 | $782.00 | 16% |
| 10575481 | 10575585 | VALUE BAND S | 1+ | $174.00 | $146.00 | 16% |
| 10575484 | 10575588 | VALUE BAND S | 1+ | $1,396.00 | $1,176.00 | 16% |
| 10575485 | 10575589 | VALUE BAND S | 1+ | $261.00 | $220.00 | 16% |
| 10575488 | 10575592 | VALUE BAND S | 1+ | $578.00 | $487.00 | 16% |
| 10575489 | 10575593 | VALUE BAND S | 1+ | $108.00 | $91.00 | 16% |
| 10575492 | 10575596 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10575493 | 10575597 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10575496 | 10575600 | VALUE BAND S | 1+ | $344.00 | $290.00 | 16% |
| 10575497 | 10575601 | VALUE BAND S | 1+ | $64.00 | $54.00 | 16% |
| 10575500 | 10575604 | VALUE BAND S | 1+ | $4,668.00 | $3,931.00 | 16% |
| 10575501 | 10575605 | VALUE BAND S | 1+ | $873.00 | $735.00 | 16% |
| 10577236 | 10577236 | - | - | $28.00 | $28.00 | 0% |
| 10577865 | 10577865 | - | - | $28.00 | $28.00 | 0% |
| 10577875 | 10577875 | - | - | $28.00 | $28.00 | 0% |
| 10577885 | 10577885 | - | - | $28.00 | $28.00 | 0% |
| 10580171 | 10580171 | - | - | $28.00 | $28.00 | 0% |
| 10580194 | 10580194 | - | - | $50.00 | $50.00 | 0% |
| 10684606 | 10684606 | - | - | $28.00 | $28.00 | 0% |
| 10684609 | 10684609 | - | - | $28.00 | $28.00 | 0% |
| 10698495 | 10698511 | VALUE BAND S | 1+ | $4,995.00 | $4,895.10 | 2% |
| 10698496 | 10698512 | VALUE BAND S | 1+ | $3,996.00 | $3,916.10 | 2% |
| 10698497 | 10698513 | VALUE BAND S | 1+ | $899.10 | $881.20 | 2% |
| 10698498 | 10698514 | VALUE BAND S | 1+ | $899.10 | $881.20 | 2% |
| 10698499 | 10698515 | VALUE BAND S | 1+ | $1,798.20 | $1,762.30 | 2% |
| 10698500 | 10698516 | VALUE BAND S | 1+ | $899.10 | $881.20 | 2% |
| 10698501 | 10698517 | VALUE BAND S | 1+ | $1,798.20 | $1,762.30 | 2% |
| 10698502 | 10698518 | VALUE BAND S | 1+ | $2,697.30 | $2,643.60 | 2% |
| 10698798 | 10698814 | VALUE BAND S | 1+ | $4,995.00 | $4,895.10 | 2% |
| 10698799 | 10698815 | VALUE BAND S | 1+ | $3,996.00 | $3,916.10 | 2% |
| 10698800 | 10698816 | VALUE BAND S | 1+ | $899.10 | $881.20 | 2% |
| 10698801 | 10698817 | VALUE BAND S | 1+ | $899.10 | $881.20 | 2% |
| 10698802 | 10698818 | VALUE BAND S | 1+ | $1,798.20 | $1,762.30 | 2% |
| 10698803 | 10698819 | VALUE BAND S | 1+ | $899.10 | $881.20 | 2% |
| 10698804 | 10698820 | VALUE BAND S | 1+ | $1,798.20 | $1,762.30 | 2% |
| 10698805 | 10698821 | VALUE BAND S | 1+ | $2,697.30 | $2,643.60 | 2% |
| 10698874 | 10698890 | VALUE BAND S | 1+ | $9,995.00 | $9,795.10 | 2% |
| 10698875 | 10698891 | VALUE BAND S | 1+ | $7,996.00 | $7,836.10 | 2% |
| 10698876 | 10698892 | VALUE BAND S | 1+ | $1,799.10 | $1,763.20 | 2% |
| 10698877 | 10698893 | VALUE BAND S | 1+ | $1,799.10 | $1,763.20 | 2% |
| 10698878 | 10698894 | VALUE BAND S | 1+ | $3,598.20 | $3,526.30 | 2% |
| 10698879 | 10698895 | VALUE BAND S | 1+ | $1,799.10 | $1,763.20 | 2% |
| 10698880 | 10698896 | VALUE BAND S | 1+ | $3,598.20 | $3,526.30 | 2% |
| 10698881 | 10698897 | VALUE BAND S | 1+ | $5,397.30 | $5,289.60 | 2% |
| 10701102 | 10701114 | VALUE BAND S | 1+ | $1,095.00 | $922.20 | 16% |
| 10701103 | 10701115 | VALUE BAND S | 1+ | $657.00 | $553.30 | 16% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10701104 | 10701116 | VALUE BAND S | 1+ | $197.10 | $166.00 | 16% |
| 10701105 | 10701117 | VALUE BAND S | 1+ | $197.10 | $166.00 | 16% |
| 10701106 | 10701118 | VALUE BAND S | 1+ | $197.10 | $166.00 | 16% |
| 10701107 | 10701119 | VALUE BAND S | 1+ | $394.20 | $332.00 | 16% |
| 10701169 | 10701241 | VALUE BAND A | 10-24 | $69.00 | $58.20 | 16% |
| 10701170 | 10701242 | VALUE BAND B | 25-99 | $65.60 | $55.30 | 16% |
| 10701171 | 10701243 | VALUE BAND C | 100-249 | $59.30 | $50.00 | 16% |
| 10701172 | 10701244 | VALUE BAND D | 250-499 | $56.40 | $47.50 | 16% |
| 10701173 | 10701245 | VALUE BAND E | 500-1999 | $53.70 | $45.30 | 16% |
| 10701174 | 10701246 | VALUE BAND F | 2000+ | $48.60 | $41.00 | 16% |
| 10701175 | 10701247 | VALUE BAND A | 10-24 | $41.40 | $35.00 | 15% |
| 10701176 | 10701248 | VALUE BAND B | 25-99 | $39.40 | $33.20 | 16% |
| 10701177 | 10701249 | VALUE BAND C | 100-249 | $35.60 | $30.00 | 16% |
| 10701178 | 10701250 | VALUE BAND D | 250-499 | $33.90 | $28.50 | 16% |
| 10701179 | 10701251 | VALUE BAND E | 500-1999 | $32.30 | $27.20 | 16% |
| 10701180 | 10701252 | VALUE BAND F | 2000+ | $29.20 | $24.60 | 16% |
| 10701181 | 10701253 | VALUE BAND A | 10-24 | $12.50 | $10.50 | 16% |
| 10701182 | 10701254 | VALUE BAND B | 25-99 | $11.90 | $10.00 | 16% |
| 10701183 | 10701255 | VALUE BAND C | 100-249 | $10.70 | $9.00 | 16% |
| 10701184 | 10701256 | VALUE BAND D | 250-499 | $10.20 | $8.60 | 16% |
| 10701185 | 10701257 | VALUE BAND E | 500-1999 | $9.70 | $8.20 | 15% |
| 10701186 | 10701258 | VALUE BAND F | 2000+ | $8.80 | $7.40 | 16% |
| 10701187 | 10701259 | VALUE BAND A | 10-24 | $12.50 | $10.50 | 16% |
| 10701188 | 10701260 | VALUE BAND B | 25-99 | $11.90 | $10.00 | 16% |
| 10701189 | 10701261 | VALUE BAND C | 100-249 | $10.70 | $9.00 | 16% |
| 10701190 | 10701262 | VALUE BAND D | 250-499 | $10.20 | $8.60 | 16% |
| 10701191 | 10701263 | VALUE BAND E | 500-1999 | $9.70 | $8.20 | 15% |
| 10701192 | 10701264 | VALUE BAND F | 2000+ | $8.80 | $7.40 | 16% |
| 10701193 | 10701265 | VALUE BAND A | 10-24 | $12.50 | $10.50 | 16% |
| 10701194 | 10701266 | VALUE BAND B | 25-99 | $11.90 | $10.00 | 16% |
| 10701195 | 10701267 | VALUE BAND C | 100-249 | $10.70 | $9.00 | 16% |
| 10701196 | 10701268 | VALUE BAND D | 250-499 | $10.20 | $8.60 | 16% |
| 10701197 | 10701269 | VALUE BAND E | 500-1999 | $9.70 | $8.20 | 15% |
| 10701198 | 10701270 | VALUE BAND F | 2000+ | $8.80 | $7.40 | 16% |
| 10701199 | 10701271 | VALUE BAND A | 10-24 | $25.00 | $21.00 | 16% |
| 10701200 | 10701272 | VALUE BAND B | 25-99 | $23.80 | $20.00 | 16% |
| 10701201 | 10701273 | VALUE BAND C | 100-249 | $21.40 | $18.00 | 16% |
| 10701202 | 10701274 | VALUE BAND D | 250-499 | $20.40 | $17.20 | 16% |
| 10701203 | 10701275 | VALUE BAND E | 500-1999 | $19.40 | $16.40 | 15% |
| 10701204 | 10701276 | VALUE BAND F | 2000+ | $17.60 | $14.80 | 16% |
| 10701326 | 10701336 | VALUE BAND S | 1+ | $595.00 | $501.10 | 16% |
| 10701327 | 10701337 | VALUE BAND S | 1+ | $107.10 | $90.20 | 16% |
| 10701328 | 10701338 | VALUE BAND S | 1+ | $107.10 | $90.20 | 16% |
| 10701329 | 10701339 | VALUE BAND S | 1+ | $107.10 | $90.20 | 16% |
| 10701330 | 10701340 | VALUE BAND S | 1+ | $214.20 | $180.40 | 16% |
| 10704289 | 10704301 | VALUE BAND S | 1+ | $15.00 | $14.70 | 2% |
| 10704290 | 10704302 | VALUE BAND S | 1+ | $12.00 | $11.80 | 2% |
| 10704291 | 10704303 | VALUE BAND S | 1+ | $3.50 | $3.50 | 0% |
| 10704292 | 10704304 | VALUE BAND S | 1+ | $3.50 | $3.50 | 0% |
| 10704293 | 10704305 | VALUE BAND S | 1+ | $3.50 | $3.50 | 0% |
| 10704294 | 10704306 | VALUE BAND S | 1+ | $7.00 | $6.90 | 1% |
| 10704365 | 10704377 | VALUE BAND S | 1+ | $795.00 | $779.10 | 2% |
| 10704366 | 10704378 | VALUE BAND S | 1+ | $636.00 | $623.30 | 2% |

| COML.PART NUMBER | GOV. PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10704367 | 10704379 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10704368 | 10704380 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10704369 | 10704381 | VALUE BAND S | 1+ | $182.90 | $179.30 | 2% |
| 10704370 | 10704382 | VALUE BAND S | 1+ | $365.80 | $358.50 | 2% |
| 10704440 | 10704452 | VALUE BAND S | 1+ | $20.00 | $19.60 | 2% |
| 10704441 | 10704453 | VALUE BAND S | 1+ | $16.00 | $15.70 | 2% |
| 10704442 | 10704454 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10704443 | 10704455 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10704444 | 10704456 | VALUE BAND S | 1+ | $4.60 | $4.60 | 0% |
| 10704445 | 10704457 | VALUE BAND S | 1+ | $9.20 | $9.10 | 1% |
| 10708528 | 10708542 | VALUE BAND S | 1+ | $1,000.00 | $980.00 | 2% |
| 10708529 | 10708543 | VALUE BAND S | 1+ | $800.00 | $784.00 | 2% |
| 10708530 | 10708544 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10708531 | 10708545 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10708532 | 10708546 | VALUE BAND S | 1+ | $230.00 | $225.40 | 2% |
| 10708533 | 10708547 | VALUE BAND S | 1+ | $460.00 | $450.80 | 2% |
| 10708534 | 10708548 | VALUE BAND S | 1+ | $205.00 | $200.90 | 2% |
| 10708612 | 10708626 | VALUE BAND S | 1+ | $35.00 | $34.30 | 2% |
| 10708613 | 10708627 | VALUE BAND S | 1+ | $28.00 | $27.50 | 2% |
| 10708614 | 10708628 | VALUE BAND S | 1+ | $8.10 | $8.00 | 1% |
| 10708615 | 10708629 | VALUE BAND S | 1+ | $8.10 | $8.00 | 1% |
| 10708616 | 10708630 | VALUE BAND S | 1+ | $8.10 | $8.00 | 1% |
| 10708617 | 10708631 | VALUE BAND S | 1+ | $16.20 | $15.90 | 2% |
| 10708618 | 10708632 | VALUE BAND S | 1+ | $15.00 | $14.70 | 2% |
| 10735328 | 10735328 | - | - | $28.00 | $28.00 | 0% |
| 10738553 | 10738555 | VALUE BAND S | 1+ | $2.10 | $2.03 | 3% |
| 10738577 | 10738579 | VALUE BAND S | 1+ | $28,000.00 | $27,440.00 | 2% |
| 10742172 | 10742172 | - | - | $28.00 | $28.00 | 0% |
| 10744447 | 10744507 | VALUE BAND A | 10-24 | $69.00 | $67.70 | 2% |
| 10744448 | 10744508 | VALUE BAND B | 25-99 | $55.70 | $54.60 | 2% |
| 10744449 | 10744509 | VALUE BAND C | 100-249 | $50.80 | $49.80 | 2% |
| 10744450 | 10744510 | VALUE BAND D | 250-499 | $47.00 | $46.10 | 2% |
| 10744451 | 10744511 | VALUE BAND E | 500-1999 | $42.80 | $42.00 | 2% |
| 10744452 | 10744512 | VALUE BAND F | 2000+ | $33.00 | $32.40 | 2% |
| 10744453 | 10744513 | VALUE BAND A | 10-24 | $55.20 | $54.20 | 2% |
| 10744454 | 10744514 | VALUE BAND B | 25-99 | $44.60 | $43.70 | 2% |
| 10744455 | 10744515 | VALUE BAND C | 100-249 | $40.70 | $39.90 | 2% |
| 10744456 | 10744516 | VALUE BAND D | 250-499 | $37.60 | $36.90 | 2% |
| 10744457 | 10744517 | VALUE BAND E | 500-1999 | $34.30 | $33.60 | 2% |
| 10744458 | 10744518 | VALUE BAND F | 2000+ | $26.40 | $26.00 | 2% |
| 10744459 | 10744519 | VALUE BAND A | 10-24 | $15.90 | $15.60 | 2% |
| 10744460 | 10744520 | VALUE BAND B | 25-99 | $12.90 | $12.60 | 2% |
| 10744461 | 10744521 | VALUE BAND C | 100-249 | $11.70 | $11.50 | 2% |
| 10744462 | 10744522 | VALUE BAND D | 250-499 | $10.90 | $10.70 | 2% |
| 10744463 | 10744523 | VALUE BAND E | 500-1999 | $9.90 | $9.70 | 2% |
| 10744464 | 10744524 | VALUE BAND F | 2000+ | $7.60 | $7.50 | 1% |
| 10744465 | 10744525 | VALUE BAND A | 10-24 | $15.90 | $15.60 | 2% |
| 10744466 | 10744526 | VALUE BAND B | 25-99 | $12.90 | $12.60 | 2% |
| 10744467 | 10744527 | VALUE BAND C | 100-249 | $11.70 | $11.50 | 2% |
| 10744468 | 10744528 | VALUE BAND D | 250-499 | $10.90 | $10.70 | 2% |
| 10744469 | 10744529 | VALUE BAND E | 500-1999 | $9.90 | $9.70 | 2% |
| 10744470 | 10744530 | VALUE BAND F | 2000+ | $7.60 | $7.50 | 1% |
| 10744471 | 10744531 | VALUE BAND A | 10-24 | $31.80 | $31.20 | 2% |

| COML.PART NUMBER | GOV.PART NUMBER | PROGRAM/BAND | TIER LEVEL | COML.MSRP | GOV. Price | GOV.DISC |
|---|---|---|---|---|---|---|
| 10744472 | 10744532 | VALUE BAND B | 25-99 | $25.80 | $25.20 | 2% |
| 10744473 | 10744533 | VALUE BAND C | 100-249 | $23.40 | $23.00 | 2% |
| 10744474 | 10744534 | VALUE BAND D | 250-499 | $21.80 | $21.40 | 2% |
| 10744475 | 10744535 | VALUE BAND E | 500-1999 | $19.80 | $19.40 | 2% |
| 10744476 | 10744536 | VALUE BAND F | 2000+ | $15.20 | $15.00 | 1% |
| 10744603 | 10744613 | VALUE BAND S | 1+ | $995.00 | $975.10 | 2% |
| 10744604 | 10744614 | VALUE BAND S | 1+ | $796.00 | $780.10 | 2% |
| 10744605 | 10744615 | VALUE BAND S | 1+ | $228.90 | $224.40 | 2% |
| 10744606 | 10744616 | VALUE BAND S | 1+ | $228.90 | $224.40 | 2% |
| 10744607 | 10744617 | VALUE BAND S | 1+ | $457.80 | $448.80 | 2% |
| 02-00-00294 | 02-00-00294 | - | - | $28.00 | $28.00 | 0% |
| 14-00-00402 | 14-00-00402 | - | - | $28.00 | $28.00 | 0% |

# EXHIBIT 4

**Commercial Direct-All**

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 9,725 | $ 8,459,804.26 | 0.26% |
| 11-20% | 4,212 | $ 3,210,666.84 | 0.11% |
| 21-30% | 7,115 | $ 846,658.24 | 0.19% |
| 31-40% | 31,682 | $ 2,960,126.89 | 0.84% |
| 41-50% | 32,632 | $ 5,443,275.31 | 0.86% |
| 51-60% | 255,112 | $ 3,837,027.54 | 6.75% |
| 61-70% | 212,883 | $ 4,488,197.40 | 5.63% |
| 71-80% | 351,800 | $ 1,987,751.21 | 9.31% |
| 81-90% | 1,315,258 | $ 8,760,715.41 | 34.82% |
| 91-100% | 1,556,963 | $ 680,177.10 | 41.22% |
| | 3,777,182 | $ 40,714,400.20 | 100.00% |

**License**

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 51 | $ 58,042.55 | 0.00% |
| 11-20% | 1 | $ 8,000.00 | 0.00% |
| 21-30% | 6,155 | $ 420,748.39 | 0.39% |
| 31-40% | 27,408 | $ 2,431,543.13 | 1.75% |
| 41-50% | 21,400 | $ 4,643,221.66 | 1.36% |
| 51-60% | 95,686 | $ 2,620,951.02 | 6.10% |
| 61-70% | 94,374 | $ 3,272,847.88 | 6.01% |
| 71-80% | 141,046 | $ 1,047,682.79 | 8.99% |
| 81-90% | 868,911 | $ 7,237,594.92 | 55.37% |
| 91-100% | 314,224 | $ 206,187.48 | 20.02% |
| | 1,569,256 | $ 21,947,019.82 | 100.00% |

**Hardware**

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 30 | $ 182,991.70 | 85.71% |
| 11-20% | 0 | $ - | 0.00% |
| 21-30% | 5 | $ 10,132.50 | 14.29% |
| 31-40% | 0 | $ - | 0.00% |
| 41-50% | 0 | $ - | 0.00% |
| 51-60% | 0 | $ - | 0.00% |
| 61-70% | 0 | $ - | 0.00% |
| 71-80% | 0 | $ - | 0.00% |
| 81-90% | 0 | $ - | 0.00% |
| 91-100% | 0 | $ - | 0.00% |
| | 35 | $ 193,124.20 | 100.00% |

**Maintenance**

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 1,841 | $ 5,198,415.09 | 0.08% |
| 11-20% | 217 | $ 2,444,120.93 | 0.01% |
| 21-30% | 717 | $ 384,432.05 | 0.03% |
| 31-40% | 4,250 | $ 517,123.76 | 0.19% |
| 41-50% | 11,231 | $ 791,053.65 | 0.51% |
| 51-60% | 159,424 | $ 1,212,206.52 | 7.26% |
| 61-70% | 118,309 | $ 1,225,349.52 | 5.39% |
| 71-80% | 210,754 | $ 939,868.42 | 9.60% |
| 81-90% | 446,347 | $ 1,553,120.49 | 20.33% |
| 91-100% | 1,242,719 | $ 473,489.62 | 56.60% |
| | 2,195,809 | $ 14,729,180.05 | 100.00% |

**Training**

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 7,803 | $ 3,030,354.92 | 64.58% |
| 11-20% | 3,994 | $ 758,545.91 | 33.06% |
| 21-30% | 238 | $ 31,345.30 | 1.97% |
| 31-40% | 24 | $ 11,460.00 | 0.20% |
| 41-50% | 1 | $ 9,000.00 | 0.01% |
| 51-60% | 2 | $ 3,870.00 | 0.02% |
| 61-70% | | | 0.00% |
| 71-80% | | | 0.00% |
| 81-90% | | | 0.00% |
| 91-100% | 20 | $ 500.00 | 0.17% |
| | 12,082 | $ 3,846,076.13 | 100.00% |

**Average Discount - License**

| Ext List | Discount Amount | Avg Discount |
|---|---|---|
| 96430757.85 | 74483738.03 | 77.24% |

**Average Discount - Maintenance**

| Ext List | Discount Amount | Avg Discount |
|---|---|---|
| 65117750.77 | 50388570.72 | 77.38% |

## Partner Commercial Sales

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 45,650 | $ 11,606,504.63 | 0.71% |
| 11-20% | 74,015 | $ 14,408,136.46 | 1.14% |
| 21-30% | 17,478 | $ 4,104,272.26 | 0.27% |
| 31-40% | 653,504 | $ 47,264,462.73 | 8.53% |
| 41-50% | 558,266 | $ 74,747,226.51 | 8.63% |
| 51-60% | 310,382 | $ 11,502,838.31 | 4.63% |
| 61-70% | 300,672 | $ 5,379,502.47 | 4.65% |
| 71-80% | 646,320 | $ 5,754,391.64 | 9.99% |
| 81-90% | 766,742 | $ 7,668,668.98 | 11.89% |
| 91-100% | 2,899,571 | $ 6,742,853.19 | 44.74% |
| | 6,472,234 | $ 189,138,853.56 | 100.00% |

## Support

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 178 | $ 8,749,900.42 | 36.53% |
| 11-20% | 1652 | $ 4,519,671.11 | 35.99% |
| 21-30% | 64 | $ 667,669.59 | 13.90% |
| 31-40% | 20 | $ 87,473.10 | 6.28% |
| 41-50% | 10 | $ 636,333.33 | 2.6% |
| 51-60% | 9 | $ 672,060.00 | 1.95% |
| 61-70% | 2 | $ 118,916.67 | 0.43% |
| 71-80% | 4 | $ 33,269.98 | 0.87% |
| 81-90% | 3 | $ 23,387.29 | 0.65% |
| 91-100% | 1 | $ 708.33 | 0.22% |
| | 482 | $ 15,506,322.72 | 100.00% |

## Consulting

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 64 | $ 19,900.92 | 13.59% |
| 11-20% | 48 | $ 13,464.00 | 10.19% |
| 21-30% | 359 | $ 88,127.90 | 76.22% |
| 31-40% | 0 | $ - | 0.00% |
| 41-50% | 0 | $ - | 0.00% |
| 51-60% | 0 | $ - | 0.00% |
| 61-70% | 0 | $ - | 0.00% |
| 71-80% | 0 | $ - | 0.00% |
| 81-90% | 0 | $ - | 0.00% |
| 91-100% | 0 | $ - | 0.00% |
| | 471 | $ 121,899.90 | 100.00% |

## Maintenance

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 29,090 | $ 1,423,401.06 | 0.84% |
| 11-20% | 39,261 | $ 4,807,738.90 | 1.02% |
| 21-30% | 3,043 | $ 990,421.88 | 0.09% |
| 31-40% | 620,668 | $ 30,986,438.89 | 18.20% |
| 41-50% | 306,533 | $ 5,986,764.78 | 9.36% |
| 51-60% | 220,894 | $ 2,862,443.92 | 6.41% |
| 61-70% | 241,997 | $ 2,528,928.92 | 6.99% |
| 71-80% | 407,083 | $ 2,084,825.20 | 11.81% |
| 81-90% | 647,957 | $ 2,065,356.97 | 18.78% |
| 91-100% | 876,395 | $ 1,876,489.32 | 25.42% |
| | 3,447,821 | $ 54,935,033.02 | 100.00% |

## License

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 15,439 | $ 986,687.15 | 1.04% |
| 11-20% | 3,939 | $ 626,769.99 | 0.68% |
| 21-30% | 325 | $ 637,780.35 | 0.69% |
| 31-40% | 12 | $ 46,617.98 | 15.34% |
| 41-50% | 168 | $ 37,750.52 | 8.96% |
| 51-60% | 8 | $ 26,272.63 | 2.29% |
| 61-70% | 1 | $ 2,924.08 | 4.01% |
| 71-80% | 1 | $ 979.80 | 0.26% |
| 81-90% | 1 | $ - | 8.19% |
| 91-100% | 528,347 | $ 1,548,911.63 | 38.15% |
| | 1,469,116 | $ 122,065,211.25 | 100.00% |

## Training

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 879 | $ 445,468.00 | 2.17% |
| 11-20% | 38,164 | $ 4,741,435.06 | 87.03% |
| 21-30% | 3,527 | $ 342,314.75 | 8.72% |
| 31-40% | 488 | $ 47,270.01 | 1.18% |
| 41-50% | 1 | $ 1,750.00 | 0.03% |
| 51-60% | 111 | $ 17,199.00 | 0.13% |
| 61-70% | 0 | $ - | 0.00% |
| 71-80% | 1 | $ 311.80 | 0.20% |
| 81-90% | 380 | $ 3,900.00 | 0.67% |
| 91-100% | 0 | $ 35.90 | 0.01% |
| | 40,427 | $ 5,599,304.32 | 100.00% |

## Hardware

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 0 | $ - | 0.00% |
| 11-20% | 0 | $ - | 0.00% |
| 21-30% | 325 | $ 1,620,368.89 | 91.81% |
| 31-40% | 12 | $ 46,617.98 | 3.39% |
| 41-50% | 42 | $ 25,760.53 | 0.20% |
| 51-60% | 8 | $ 29,272.63 | 2.29% |
| 61-70% | 1 | $ 2,924.08 | 0.28% |
| 71-80% | 1 | $ 979.80 | 0.28% |
| 81-90% | 1 | $ - | 0.00% |
| 91-100% | 1 | $ - | 0.00% |
| | 354 | $ 1,738,062.87 | 100.00% |

## Media

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 5 | $ 250.00 | 0.04% |
| 11-20% | 1 | $ 40.53 | 0.01% |
| 21-30% | 18 | $ 830.00 | 0.15% |
| 31-40% | 293 | $ 6,178.90 | 2.45% |
| 41-50% | 11,645 | $ 216,986.90 | 97.34% |
| 51-60% | 0 | $ - | 0.00% |
| 61-70% | 1 | $ 18.51 | 0.01% |
| 71-80% | 0 | $ - | 0.00% |
| 81-90% | 0 | $ - | 0.00% |
| 91-100% | 0 | $ - | 0.00% |
| | 11,963 | $ 225,704.84 | 100.00% |

## Managed Security Services

| Discount Range | Quantity Sold | Total Dollar Amount | % of occurrences |
|---|---|---|---|
| 0-10% | 43 | $ 88,631.20 | 0.00% |
| 11-20% | 4 | $ 833,353.33 | 0.00% |
| 21-30% | 181 | $ 383,732.72 | 0.01% |
| 31-40% | 56 | $ 366,835.56 | 0.00% |
| 41-50% | 25 | $ 90,556.36 | 0.00% |
| 51-60% | 25 | $ 189,536.25 | 0.00% |
| 61-70% | 360 | $ 2,882,608.75 | 0.03% |
| 71-80% | | | 0.00% |
| 81-90% | | | 0.00% |
| 91-100% | 1,480,922 | $ 3,515,668.01 | 99.95% |
| | 1,481,620 | $ 8,239,386.18 | 100.00% |

Average Discount - License

| Ext List | Discount Amount | Avg Discount |
|---|---|---|
| $234,439,846.72 | $131,434,535.47 | 56.07% |

Average Discount - Maintenance

| Ext List | Discount Amount | Avg Discount |
|---|---|---|
| $141,185,657.47 | $86,250,613.55 | 61.09% |

# EXHIBIT 5

| Ship To Name | Bill To Name | Disti/Reseller Name | Rate per sku | MSRP (at time order was booked) | Disc off MSRP |
|---|---|---|---|---|---|
| 20TH CENTURY FOX | 20TH CENTURY FOX | | VARIES | VARIES | #VALUE! |
| 20TH CENTURY FOX | 20TH CENTURY FOX | | 250 | 330 | 24.24% |
| 24 HOUR FITNESS | 24 HOUR FITNESS | | 238 | 330 | 27.88% |
| 24 HOUR FITNESS | 24 HOUR FITNESS | | 238 | 330 | 27.88% |
| ACCENTURE | ACCENTURE | | VARIES | VARIES | #VALUE! |
| ACCENTURE | ACCENTURE | | 197 | 495 | 60.23% |
| ACCENTURE LLP | ACCENTURE LLP | | VARIES | VARIES | #VALUE! |
| ACCENTURE LLP | ACCENTURE LLP | | 295 | 330 | 10.51% |
| ACCESS GROUP | ACCESS GROUP | | VARIES | VARIES | #VALUE! |
| ACCESS GROUP | ACCESS GROUP | | VARIES | VARIES | #VALUE! |
| ACE INSURANCE | ACE INSURANCE | | VARIES | VARIES | #VALUE! |
| ACE INSURANCE | ACE INSURANCE | | 236 | 330 | 28.48% |
| ACXIOM | ACXIOM | | 351 | 413 | 15.00% |
| ADOBE SYSTEMS | ADOBE SYSTEMS | | 297 | 330 | 10.00% |
| ADP INC. | ADP INC. | | VARIES | VARIES | #VALUE! |
| ADP INC. | ADP INC. | | VARIES | VARIES | #VALUE! |
| ADP INC. | ADP INC. | | VARIES | VARIES | #VALUE! |
| ADP INC. | ADP INC. | | VARIES | VARIES | #VALUE! |
| ADP INC. | ADP INC. | | 264 | 330 | 20.00% |
| ADP INC. | ADP INC. | | 264 | 330 | 20.00% |
| ADP INC. | ADP INC. | | 330 | 330 | 0.00% |
| AETNA | AETNA | | VARIES | VARIES | #VALUE! |
| AETNA | AETNA | | 250 | 330 | 24.24% |
| AFRICOM | CARAHSOFT TECHNOLOGY CORP | | VARIES | VARIES | #VALUE! |
| AFRICOM | CARAHSOFT TECHNOLOGY CORP | | 169 | 207 | 18.17% |
| ALLIANCE BERNSTEIN | ALLIANCE BERNSTEIN | | VARIES | VARIES | #VALUE! |
| ALLIANT TECHSYSTEMS | ALLIANT TECHSYSTEMS | | VARIES | VARIES | #VALUE! |
| ALLIANT TECHSYSTEMS | ALLIANT TECHSYSTEMS | | VARIES | VARIES | #VALUE! |
| ALLIANT TECHSYSTEMS | ALLIANT TECHSYSTEMS | | VARIES | VARIES | #VALUE! |
| ALLY FINANCIAL INC. | ALLY FINANCIAL INC. | | VARIES | VARIES | #VALUE! |
| ALLY FINANCIAL INC. | ALLY FINANCIAL INC. | | 248 | 330 | 24.85% |
| ALTRIA CLIENT SERVICES | ALTRIA CLIENT SERVICES | | VARIES | VARIES | #VALUE! |
| ALTRIA CLIENT SERVICES | ALTRIA CLIENT SERVICES | | 252 | 330 | 23.59% |
| ALTRIA CLIENT SERVICES | ALTRIA CLIENT SERVICES | | 378 | 495 | 23.59% |
| ALTRIA CLIENT SERVICES, INC | ALTRIA CLIENT SERVICES, INC | | VARIES | VARIES | #VALUE! |
| ALTRIA CLIENT SERVICES, INC | ALTRIA CLIENT SERVICES, INC | | VARIES | VARIES | #VALUE! |
| ALTRIA CLIENT SERVICES, INC | ALTRIA CLIENT SERVICES, INC | | VARIES | VARIES | #VALUE! |
| ALTRIA CLIENT SERVICES, INC | ALTRIA CLIENT SERVICES, INC | | 252 | 330 | 23.59% |
| AMERICAN CENTURY INVESTMENTS | AMERICAN CENTURY INVESTMENTS | | VARIES | VARIES | #VALUE! |
| AMERIPRISE FINANCIAL | AMERIPRISE FINANCIAL | | VARIES | VARIES | #VALUE! |
| AMERIPRISE FINANCIAL | AMERIPRISE FINANCIAL | | 300 | 330 | 9.09% |
| AMGEN | AMGEN | | VARIES | VARIES | #VALUE! |
| AMGEN | AMGEN | | 265 | 330 | 19.61% |
| Anchorage School Disctict | Right Systems | | 297 | 413 | 28.00% |
| AON CORPORATION | AON CORPORATION | | VARIES | VARIES | #VALUE! |
| AON CORPORATION | AON CORPORATION | | VARIES | VARIES | #VALUE! |
| AON CORPORATION | AON CORPORATION | | VARIES | VARIES | #VALUE! |
| APPLIED MATERIALS | EMAGINED SECURITY | | VARIES | VARIES | #VALUE! |
| APPLIED MATERIALS | EMAGINED SECURITY | | VARIES | VARIES | #VALUE! |
| APPLIED MATERIALS | EMAGINED SECURITY | EMAGINED SECURITY | VARIES | VARIES | #VALUE! |
| APPLIED MATERIALS | EMAGINED SECURITY | | 250 | 330 | 24.24% |
| APPLIED MATERIALS | EMAGINED SECURITY | | 250 | 330 | 24.24% |
| APPLIED MATERIALS | EMAGINED SECURITY | EMAGINED SECURITY | 250 | 330 | 24.24% |
| ARTIO GLOBAL MANAGEMENT LLC | ARTIO GLOBAL MANAGEMENT LLC | | VARIES | VARIES | #VALUE! |
| ARTIO GLOBAL MANAGEMENT LLC | ARTIO GLOBAL MANAGEMENT LLC | | 264 | 330 | 20.00% |
| Ascension Health | Ascension Health | | VARIES | VARIES | #VALUE! |
| Ascension Health | Ascension Health | | VARIES | VARIES | #VALUE! |
| Ascension Health | Ascension Health | | 250 | 360 | 30.56% |
| Ascension Health | Ascension Health | | 250 | 330 | 24.24% |
| ASSOCIATED BANK | ASSOCIATED BANK | | VARIES | VARIES | #VALUE! |
| ASSOCIATED BANK | ASSOCIATED BANK | | 264 | 330 | 20.00% |
| AT&T | AT&T | | VARIES | VARIES | #VALUE! |
| AT&T | AT&T | | 264 | 330 | 20.00% |
| AT&T | AT&T | | 19,480 | 22,917 | 15.00% |
| AT&T | AT&T | | 360 | 330 | -9.09% |
| AUSTAL | AUSTAL | | VARIES | VARIES | #VALUE! |
| AUTOTRADER | AUTOTRADER | | VARIES | VARIES | #VALUE! |
| AUTOTRADER | AUTOTRADER | | VARIES | VARIES | #VALUE! |

| Ship To Name | Bill To Name | Disti/Reseller Name | Rate per sku | MSRP (at time order was booked) | Disc off MSRP |
|---|---|---|---|---|---|
| AUTOTRADER | SHI INTERNATIONAL CORP | | 281 | 330 | 15.00% |
| AXA EQUITABLE | AXA EQUITABLE | | VARIES | VARIES | #VALUE! |
| AXA EQUITABLE | AXA EQUITABLE | | VARIES | VARIES | #VALUE! |
| BANK OF AMERICA | BANK OF AMERICA | | 250 | 330 | 24.24% |
| BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | | VARIES | VARIES | #VALUE! |
| BANK OF NEW YORK MELLON | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP | VARIES | VARIES | #VALUE! |
| BANK OF NEW YORK MELLON | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP | VARIES | VARIES | #VALUE! |
| BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | | 250 | 330 | 24.24% |
| BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | | 250 | 330 | 24.24% |
| BARCLAYS CAPITAL | BARCLAYS CAPITAL | | - | VARIES | #VALUE! |
| BARCLAYS CAPITAL | BARCLAYS CAPITAL | | - | VARIES | #VALUE! |
| BBSN NETWORK OPERATION CENTER | BOEING SERVICE COMPANY | | 288 | 330 | 12.88% |
| BECKMAN COULTER | BECKMAN COULTER | | VARIES | VARIES | #VALUE! |
| BECKMAN COULTER | BECKMAN COULTER | | 250 | 330 | 24.24% |
| BEST BUY | BEST BUY | | VARIES | VARIES | #VALUE! |
| BEST BUY | BEST BUY | | 20,833 | 22,917 | 9.09% |
| BEST BUY | BEST BUY | | 250,001 | 275,000 | 9.09% |
| BEST BUY | BEST BUY | | 300,000 | 320,000 | 6.25% |
| BLOOMBERG FINANCE L.P. | BLOOMBERG FINANCE L.P. | | VARIES | VARIES | #VALUE! |
| BOSTON SCIENTIFIC | BOSTON SCIENTIFIC | | 330 | 413 | 20.00% |
| BOSTON SCIENTIFIC | BOSTON SCIENTIFIC | | 495 | 495 | 0.00% |
| CADENCE DESIGN SYSTEMS | CADENCE DESIGN SYSTEMS | | VARIES | VARIES | #VALUE! |
| CADENCE DESIGN SYSTEMS | CADENCE DESIGN SYSTEMS | | VARIES | VARIES | #VALUE! |
| CARDINAL HEALTH | CARDINAL HEALTH | | VARIES | VARIES | #VALUE! |
| CARDINAL HEALTH | CARDINAL HEALTH | | VARIES | VARIES | #VALUE! |
| CARDINAL HEALTH | CARDINAL HEALTH | | 281 | 330 | 15.00% |
| CAREFUSION | CAREFUSION | | VARIES | VARIES | #VALUE! |
| CAREFUSION | CAREFUSION | | VARIES | VARIES | #VALUE! |
| CAREFUSION | CAREFUSION | | 250 | 330 | 24.24% |
| CAREFUSION | CAREFUSION | | 250 | 330 | 24.24% |
| CARGILL, INC | CARGILL, INC | | VARIES | VARIES | #VALUE! |
| CARGILL, INC | CARGILL, INC | | VARIES | VARIES | #VALUE! |
| CARGILL, INC | CARGILL, INC | | 281 | 330 | 15.00% |
| CARGILL, INC | CARGILL, INC | | 297 | 330 | 10.00% |
| CATERPILLAR | CATERPILLAR | | VARIES | VARIES | #VALUE! |
| CATHOLIC HEALTHCARE WEST | CATHOLIC HEALTHCARE WEST | | VARIES | VARIES | #VALUE! |
| CATHOLIC HEALTHCARE WEST | TRACE3 | | VARIES | VARIES | #VALUE! |
| CATHOLIC HEALTHCARE WEST | TRACE3 | | 264 | 330 | 20.00% |
| CATHOLIC HEALTHCARE WEST | CATHOLIC HEALTHCARE WEST | | 300 | 330 | 9.09% |
| CATHOLIC HEALTHCARE WEST | TRACE3 | | 188,800 | 1,400 | -13385.71% |
| CITICORP NORTH AMERICA INC. | CITICORP NORTH AMERICA INC. | | VARIES | VARIES | #VALUE! |
| CITICORP NORTH AMERICA INC. | CITICORP NORTH AMERICA INC. | | 250 | 330 | 24.24% |
| CITIGROUP | CITIGROUP | | 25,000 | 30,417 | 17.81% |
| CITIGROUP | CITIGROUP | | 250,000 | 300,000 | 16.67% |
| CITIGROUP | CITIGROUP | | 365,000 | 365,000 | 0.00% |
| CITIGROUP TECHNOLOGY INC. | CITIGROUP TECHNOLOGY INC. | | VARIES | VARIES | #VALUE! |
| CITIGROUP TECHNOLOGY INC. | CITIGROUP TECHNOLOGY INC. | | VARIES | VARIES | #VALUE! |
| CITIGROUP TECHNOLOGY INC. | CITIGROUP TECHNOLOGY INC. | | 250 | 330 | 24.24% |
| CITIGROUP TECHNOLOGY INC. | CITIGROUP TECHNOLOGY INC. | | 250 | 330 | 24.24% |
| CITIZENS BUSINESS BANK | CITIZENS BUSINESS BANK | | VARIES | VARIES | #VALUE! |
| CITY OF ALEXANDRIA | CITY OF ALEXANDRIA | | 330 | 330 | 0.00% |
| CITY OF ALEXANDRIA | CITY OF ALEXANDRIA | | 495 | 495 | 0.00% |
| CITY OF HOPE HOSPITAL | FORSYTHE SOLUTIONS GROUP, INC | | VARIES | VARIES | #VALUE! |
| CITY OF HOPE HOSPITAL | FORSYTHE SOLUTIONS GROUP, INC | | VARIES | VARIES | #VALUE! |
| CITY OF HOPE HOSPITAL | FORSYTHE SOLUTIONS GROUP, INC | | 281 | 330 | 15.00% |
| CITY OF HOPE HOSPITAL | FORSYTHE SOLUTIONS GROUP, INC | | 281 | 330 | 15.00% |
| City of Worcester | City of Worcester | | VARIES | VARIES | #VALUE! |
| City of Worcester | City of Worcester | | 300 | 330 | 9.21% |
| CLARIANT INTERNATIONAL AG | CLARIANT INTERNATIONAL AG | | VARIES | VARIES | #VALUE! |
| CLARIANT INTERNATIONAL AG | CLARIANT INTERNATIONAL AG | | 300 | 330 | 9.09% |
| CLEVELAND CLINIC FOUNDATION | CLEVELAND CLINIC FOUNDATION | | VARIES | VARIES | #VALUE! |
| CLEVELAND CLINIC FOUNDATION | CLEVELAND CLINIC FOUNDATION | | 250 | 330 | 24.24% |
| CLEVELAND CLINIC FOUNDATION | CLEVELAND CLINIC FOUNDATION | | 375 | 495 | 24.24% |
| CNA SURETY | CNA SURETY | | VARIES | VARIES | #VALUE! |
| CNA SURETY | CNA SURETY | | 264 | 330 | 20.00% |
| CNA SURETY | CNA SURETY | | 396 | 495 | 20.00% |
| COCA COLA COMPANY | COCA COLA COMPANY | | VARIES | VARIES | #VALUE! |
| COCA COLA COMPANY | COCA COLA COMPANY | | VARIES | VARIES | #VALUE! |

| Ship To Name | Bill To Name | Disti/Reseller Name | Rate per sku | MSRP (at time order was booked) | Disc off MSRP |
|---|---|---|---|---|---|
| COCA COLA COMPANY | COCA COLA COMPANY | | VARIES | VARIES | #VALUE! |
| COCA COLA COMPANY | COCA COLA COMPANY | | VARIES | VARIES | #VALUE! |
| COMCAST | COMCAST | | VARIES | VARIES | #VALUE! |
| COMCAST | SHI INTERNATIONAL CORP | | VARIES | VARIES | #VALUE! |
| COMCAST | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP | VARIES | VARIES | #VALUE! |
| COMCAST | COMCAST | | - | VARIES | #VALUE! |
| COMCAST | SHI INTERNATIONAL CORP | | 144,240 | 275,000 | 47.55% |
| COMCAST | SHI INTERNATIONAL CORP | | 190 | 330 | 42.49% |
| COMCAST | SHI INTERNATIONAL CORP | | 190 | 330 | 42.49% |
| COMCAST | COMCAST | | 213 | 330 | 35.61% |
| COMCAST | COMCAST | | 238 | 330 | 28.03% |
| COMCAST | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP | 365,000 | 365,000 | 0.00% |
| COMCAST IP SERVICES LLC | COMCAST IP SERVICES LLC | | - | VARIES | #VALUE! |
| CONTINUUM HEALTH PARTNERS | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP | VARIES | VARIES | #VALUE! |
| CONTINUUM HEALTH PARTNERS | SHI INTERNATIONAL CORP | SHI INTERNATIONAL CORP | 264 | 330 | 20.00% |
| CORPORATE TECHNOLOGIES INC. | CORPORATE TECHNOLOGIES INC. | | VARIES | VARIES | #VALUE! |
| CORPORATE TECHNOLOGIES INC. | CORPORATE TECHNOLOGIES INC. | | 264 | 330 | 20.00% |
| County of Solano | County of Solano | | 330 | 495 | 33.33% |
| COX COMMUNICATIONS | COX COMMUNICATIONS | | 23,750 | 22,917 | -3.64% |
| CREDIT SUISSE SECURITIES (USA) | CREDIT SUISSE SECURITIES (USA) | | VARIES | VARIES | #VALUE! |
| CREDIT SUISSE SECURITIES (USA) | CREDIT SUISSE SECURITIES (USA) | | 1,700 | 2,640 | 35.61% |
| CREDIT SUISSE SECURITIES (USA) | CREDIT SUISSE SECURITIES (USA) | | 1,700 | 2,640 | 35.61% |
| CREDIT SUISSE SECURITIES (USA) | CREDIT SUISSE SECURITIES (USA) | | 172,000 | 172,000 | 0.00% |
| CVS PHARMACY | CVS PHARMACY | | VARIES | VARIES | #VALUE! |
| CVS PHARMACY | CVS PHARMACY | | 150,000 | 150,000 | 0.00% |
| DAIMLER TRUCKS NORTH AMERICA | DAIMLER TRUCKS NORTH AMERICA | | VARIES | VARIES | #VALUE! |
| DAIMLER TRUCKS NORTH AMERICA | DAIMLER TRUCKS NORTH AMERICA | | 18,750 | 20,417 | 8.16% |
| DEUTSCHE BANK AG | HEWLETT PACKARD | | VARIES | VARIES | #VALUE! |
| DEUTSCHE BANK AG | HEWLETT PACKARD | | VARIES | VARIES | #VALUE! |
| DEVRY, INC | DEVRY, INC | | VARIES | VARIES | #VALUE! |
| DEVRY, INC | DEVRY, INC | | 264 | 330 | 20.00% |
| DHS - USCIS | CARAHSOFT TECHNOLOGY CORP | | VARIES | VARIES | #VALUE! |
| DHS - USCIS | CARAHSOFT TECHNOLOGY CORP | | 281 | 330 | 15.00% |
| DIEBOLD INC | DIEBOLD INC | | VARIES | VARIES | #VALUE! |
| DIEBOLD INC | DIEBOLD INC | | 349 | 330 | -5.78% |
| DIRECTV | DIRECTV | | - | VARIES | #VALUE! |
| DIRECTV | DIRECTV | | VARIES | VARIES | #VALUE! |
| DIRECTV | DIRECTV | | 29,000 | 28,667 | -1.16% |
| DIRECTV | DIRECTV | | 29,000 | 28,667 | -1.16% |
| DISA | VION CORPORATION | | 288 | 330 | 12.88% |
| DISA | VION CORPORATION | | 4,000 | 3,000 | -33.33% |
| DOW CORNING CORPORATION | DOW CORNING CORPORATION | | VARIES | VARIES | #VALUE! |
| DOW CORNING CORPORATION | DOW CORNING CORPORATION | | VARIES | VARIES | #VALUE! |
| DUNKIN BRANDS | DUNKIN BRANDS | | VARIES | VARIES | #VALUE! |
| DUNKIN BRANDS | DUNKIN BRANDS | | 250 | 330 | 24.24% |
| DUPONT | CSC COMPUTER SCIENCES US | | 297 | 330 | 10.00% |
| E! ENTERTAINMENT | SIGMANET INC. | SIGMANET | 325 | 413 | 21.21% |
| EL PASO ENERGY | EL PASO ENERGY | | VARIES | VARIES | #VALUE! |
| EL PASO ENERGY | EL PASO ENERGY | | 264 | 330 | 20.00% |
| ELI LILLY | ELI LILLY | | VARIES | VARIES | #VALUE! |
| ELI LILLY | ELI LILLY | | 264 | 330 | 20.00% |
| EXELON | EXELON | | VARIES | VARIES | #VALUE! |
| EXELON | EXELON | | 210 | 330 | 36.36% |
| EXELON BUSINESS SERVICES | EXELON BUSINESS SERVICES | | VARIES | VARIES | #VALUE! |
| EXELON BUSINESS SERVICES | EXELON BUSINESS SERVICES | | 210 | 330 | 36.36% |
| EXELON BUSINESS SERVICES CO. | EXELON BUSINESS SERVICES CO. | | VARIES | VARIES | #VALUE! |
| EXELON BUSINESS SERVICES CO. | EXELON BUSINESS SERVICES CO. | | 225 | 330 | 31.82% |
| EXXON MOBILE | EXXON MOBILE | | VARIES | VARIES | #VALUE! |
| EXXON MOBILE | EXXON MOBILE | | VARIES | VARIES | #VALUE! |
| EXXON MOBILE | EXXON MOBILE | | 250 | 330 | 24.24% |
| EXXON MOBILE | EXXON MOBILE | | 250 | 330 | 24.24% |
| EXXON MOBILE | EXXON MOBILE | | 250 | 330 | 24.24% |
| EXXON MOBILE | EXXON MOBILE | | 250 | 330 | 24.24% |
| EXXON MOBILE | EXXON MOBILE | | 300 | 330 | 9.09% |
| EXXON MOBILE | EXXON MOBILE | | 300 | 330 | 9.09% |
| FAIRFAX COUNTY WATER AUTHORITY | CDW LOGISTICS | IRONBOW | VARIES | VARIES | #VALUE! |
| FAIRFAX COUNTY WATER AUTHORITY | CDW LOGISTICS | | VARIES | VARIES | #VALUE! |
| FAIRFAX COUNTY WATER AUTHORITY | CDW LOGISTICS | IRONBOW | 300 | 330 | 9.09% |

| Ship To Name | Bill To Name | Disti/Reseller Name | Rate per sku | MSRP (at time order was booked) | Disc off MSRP |
|---|---|---|---|---|---|
| FAIRFAX COUNTY WATER AUTHORITY | CDW LOGISTICS | | 300 | 330 | 9.09% |
| FED-C | NORTHROP GRUMMAN | NORTHROP GRUMMAN | VARIES | VARIES | #VALUE! |
| FED-C | NORTHROP GRUMMAN | | VARIES | VARIES | #VALUE! |
| FED-C | NORTHROP GRUMMAN | NORTHROP GRUMMAN | 177 | 207 | 14.46% |
| FED-C | NORTHROP GRUMMAN | | 177 | 207 | 14.46% |
| FEDERAL BUREAU OF INVESTIGATION | CARAHSOFT TECHNOLOGY CORP | | VARIES | VARIES | #VALUE! |
| FEDERAL BUREAU OF INVESTIGATION | CARAHSOFT TECHNOLOGY CORP | | 281 | 330 | 15.00% |
| FEDERAL BUREAU OF INVESTIGATION | CARAHSOFT TECHNOLOGY CORP | | 320,000 | 367,500 | 12.93% |
| FEDERAL BUREAU OF INVESTIGATION | CARAHSOFT TECHNOLOGY CORP | | 345,450 | 367,500 | 6.00% |
| FEDERAL BUREAU OF INVESTIGATION | CARAHSOFT TECHNOLOGY CORP | | 14,250 | 3,000 | -375.00% |
| FEDERAL MOGUL | CREATIVE BREAKTHROUGHS, INC | | VARIES | VARIES | #VALUE! |
| FEDERAL MOGUL | CREATIVE BREAKTHROUGHS, INC | | 215 | 330 | 35.00% |
| FEDERATED INVESTORS | FEDERATED INVESTORS | | VARIES | VARIES | #VALUE! |
| FEDERATED INVESTORS | FEDERATED INVESTORS | | 297 | 330 | 10.00% |
| FERGUSON ENTERPRISES | FERGUSON ENTERPRISES | | VARIES | VARIES | #VALUE! |
| FERGUSON ENTERPRISES | FERGUSON ENTERPRISES | | VARIES | VARIES | #VALUE! |
| FERGUSON ENTERPRISES | FERGUSON ENTERPRISES | | 250 | 330 | 24.24% |
| FERGUSON ENTERPRISES | FERGUSON ENTERPRISES | | 284 | 330 | 13.94% |
| FIREMANS FUND INSUANCE CO. | FIREMANS FUND INSUANCE CO. | | VARIES | VARIES | #VALUE! |
| FIRST DATA | FIRST DATA | | VARIES | VARIES | #VALUE! |
| FIRST DATA | FIRST DATA | | VARIES | VARIES | #VALUE! |
| GE HEALTHCARE | GE HEALTHCARE | | 20,417 | 22,917 | 10.91% |
| GENERAL ATOMICS AERONAUTICAL | GENERAL ATOMICS AERONAUTICAL | | VARIES | VARIES | #VALUE! |
| GENERAL ATOMICS AERONAUTICAL | GENERAL ATOMICS AERONAUTICAL | | 250 | 330 | 24.24% |
| GRAINGER | GRAINGER | | 22,917 | 25,000 | 8.33% |
| GRAINGER | GRAINGER | | 22,917 | 22,917 | 0.00% |
| GRAINGER | GRAINGER | | 22,917 | 22,917 | 0.00% |
| GRAINGER | GRAINGER | | 22,917 | 22,917 | 0.00% |
| HACKENSACK UNIVERSITY MEDICAL CENTER | HACKENSACK UNIVERSITY MEDICAL CENTER | | VARIES | VARIES | #VALUE! |
| HACKENSACK UNIVERSITY MEDICAL CENTER | HACKENSACK UNIVERSITY MEDICAL CENTER | | VARIES | VARIES | #VALUE! |
| HARTFORD, THE | HARTFORD, THE | | VARIES | VARIES | #VALUE! |
| HARTFORD, THE | HARTFORD, THE | | 300 | 413 | 27.27% |
| HARTFORD, THE | HARTFORD, THE | | 146,451 | 185,000 | 20.84% |
| HARTFORD, THE | HARTFORD, THE | | 24,409 | 30,833 | 20.84% |
| HEALTH AND HOSPITAL CORPORATION | HEALTH AND HOSPITAL CORPORATION | | VARIES | VARIES | #VALUE! |
| HEWLETT PACKARD | HEWLETT PACKARD | | VARIES | VARIES | #VALUE! |
| HEWLETT PACKARD | HEWLETT PACKARD | | VARIES | VARIES | #VALUE! |
| HEWLETT PACKARD | HEWLETT PACKARD | | - | VARIES | #VALUE! |
| HEWLETT PACKARD | HEWLETT PACKARD | | 284 | 330 | 13.94% |
| HOME DEPOT | HOME DEPOT | | VARIES | VARIES | #VALUE! |
| HOME DEPOT | HOME DEPOT | | VARIES | VARIES | #VALUE! |
| HOME DEPOT | HOME DEPOT | | 347 | 413 | 15.99% |
| HONEYWELL | HONEYWELL | | 21,542 | 25,000 | 13.83% |
| HONEYWELL | HONEYWELL | | 297 | 330 | 10.00% |
| HOOSIER ENERGY | AVNET COMPUTERS | SHI INTERNATIONAL CORP | VARIES | VARIES | #VALUE! |
| HORIZON BLUE CROSS BLUE SHIELD OF NJ | HORIZON BLUE CROSS BLUE SHIELD OF NJ | | VARIES | VARIES | #VALUE! |
| HORIZON BLUE CROSS BLUE SHIELD OF NJ | HORIZON BLUE CROSS BLUE SHIELD OF NJ | | 264 | 330 | 20.00% |
| HQ EUCOM J66 | CARAHSOFT TECHNOLOGY CORP | | VARIES | VARIES | #VALUE! |
| HQ EUCOM J66 | CARAHSOFT TECHNOLOGY CORP | | 322,905 | 412,000 | 21.63% |
| HRG NORTH AMERICA | HRG NORTH AMERICA | | 330 | 330 | 0.00% |
| HSBC | HSBC | | - | VARIES | #VALUE! |
| HSBC | HSBC | | - | VARIES | #VALUE! |
| HSBC | HSBC | | VARIES | VARIES | #VALUE! |
| HSBC | HSBC | | VARIES | VARIES | #VALUE! |
| HSBC | HSBC | | VARIES | VARIES | #VALUE! |
| HSBC | HSBC | | 240 | 330 | 27.27% |
| HSBC | HSBC | | 240 | 330 | 27.27% |
| HSBC | HSBC | | 240 | 330 | 27.27% |
| HSBC | HSBC | | 240 | 330 | 27.27% |
| HUDSON CITY SAVINGS BANK | HUDSON CITY SAVINGS BANK | | VARIES | VARIES | #VALUE! |
| HUDSON CITY SAVINGS BANK | HUDSON CITY SAVINGS BANK | | VARIES | VARIES | #VALUE! |
| HUDSON CITY SAVINGS BANK | HUDSON CITY SAVINGS BANK | | 280 | 330 | 15.15% |
| HUDSON CITY SAVINGS BANK | HUDSON CITY SAVINGS BANK | | 280 | 330 | 15.15% |
| HUNTINGTON MEMORIAL HOSPITAL | INGRAM MICRO | Ingram Mico | VARIES | VARIES | #VALUE! |
| HUNTINGTON NATIONAL BANK | HUNTINGTON NATIONAL BANK | | VARIES | VARIES | #VALUE! |
| HUNTINGTON NATIONAL BANK | HUNTINGTON NATIONAL BANK | | 281 | 330 | 15.00% |
| IBM | IBM | | VARIES | VARIES | #VALUE! |
| IBM | IBM | | VARIES | VARIES | #VALUE! |

| Ship To Name | Bill To Name | Disti/Reseller Name | Rate per sku | MSRP (at time order was booked) | Disc off MSRP |
|---|---|---|---|---|---|
| IBM | IBM | | 264 | 330 | 20.00% |
| IBM US | IBM US | | VARIES | VARIES | #VALUE! |
| IBM US | IBM US | | 264 | 330 | 20.00% |
| IKON OFFICE SOLUTIONS | IKON OFFICE SOLUTIONS | | VARIES | VARIES | #VALUE! |
| IKON OFFICE SOLUTIONS | IKON OFFICE SOLUTIONS | | 297 | 330 | 10.00% |
| Indian Crest Network | INGRAM MICRO | Ingram Micro | VARIES | VARIES | #VALUE! |
| Indian Crest Network | INGRAM MICRO | Ingram Micro | 278 | 330 | 15.76% |
| Indian Crest Network | INGRAM MICRO | Ingram Micro | 281 | 330 | 15.00% |
| INDIANA STATE UNIVERSITY | INDIANA STATE UNIVERSITY | | VARIES | VARIES | #VALUE! |
| INDIANA STATE UNIVERSITY | INDIANA STATE UNIVERSITY | | 248 | 330 | 25.00% |
| INFOR GLOBAL SOLUTIONS | INFOR GLOBAL SOLUTIONS | | 281 | 330 | 15.00% |
| ING DIRECT | ING DIRECT | | VARIES | VARIES | #VALUE! |
| ING DIRECT | ING DIRECT | | 225 | 330 | 31.82% |
| INOVANT, LLC | INOVANT, LLC | | VARIES | VARIES | #VALUE! |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | | VARIES | VARIES | #VALUE! |
| IOWA DEPARTMENT OF HUMAN SERVICES | INSIGHT | | VARIES | VARIES | #VALUE! |
| IOWA DEPARTMENT OF HUMAN SERVICES | INSIGHT | | 271 | 330 | 18.00% |
| JEA | JEA | | VARIES | VARIES | #VALUE! |
| JEA | JEA | | VARIES | VARIES | #VALUE! |
| JEA | JEA | | VARIES | VARIES | #VALUE! |
| JEA | JEA | | 264 | 330 | 20.00% |
| JEA | JEA | | 264 | 330 | 20.00% |
| JEA | JEA | | 264 | 330 | 20.00% |
| JENNISON ASSOCIATES | JENNISON ASSOCIATES | | 330 | 330 | 0.00% |
| JP MORGAN CHASE | JP MORGAN CHASE | | VARIES | VARIES | #VALUE! |
| JP MORGAN CHASE | JP MORGAN CHASE | | VARIES | VARIES | #VALUE! |
| JP MORGAN CHASE | JP MORGAN CHASE | | 234 | 330 | 28.98% |
| JP MORGAN CHASE | JP MORGAN CHASE | | 19,750 | 22,917 | 13.82% |
| JP MORGAN CHASE | JP MORGAN CHASE | | 34,689 | 22,917 | -51.37% |
| JPMC | JPMC | | VARIES | VARIES | #VALUE! |
| JPMC | JPMC | | VARIES | VARIES | #VALUE! |
| KAISER PERMANENTE | KAISER PERMANENTE | | VARIES | VARIES | #VALUE! |
| KAISER PERMANENTE | KAISER PERMANENTE | | 243 | 330 | 26.52% |
| Kellogg Company | Kellogg Company | | VARIES | VARIES | #VALUE! |
| Kellogg Company | Kellogg Company | | 262 | 330 | 20.64% |
| KRAFT | HEWLETT PACKARD | HEWLETT PACKARD | VARIES | VARIES | #VALUE! |
| KRAFT | HEWLETT PACKARD | HEWLETT PACKARD | 264 | 330 | 20.00% |
| LEHMAN BROTHERS | LEHMAN BROTHERS | | VARIES | VARIES | #VALUE! |
| LEHMAN BROTHERS | LEHMAN BROTHERS | | 274 | 330 | 17.00% |
| LOOMIS SAYLES & COMPANY | LOOMIS SAYLES & COMPANY | | VARIES | VARIES | #VALUE! |
| LOOMIS SAYLES & COMPANY | LOOMIS SAYLES & COMPANY | | 330 | 330 | 0.00% |
| LORD ABBETT & CO | LORD ABBETT & CO | | VARIES | VARIES | #VALUE! |
| MARS INFORMATION SERVICES | MARS INFORMATION SERVICES | | VARIES | VARIES | #VALUE! |
| MARS INFORMATION SERVICES | MARS INFORMATION SERVICES | | VARIES | VARIES | #VALUE! |
| MARS INFORMATION SERVICES | MARS INFORMATION SERVICES | | 236 | 330 | 28.48% |
| MARS INFORMATION SERVICES | MARS INFORMATION SERVICES | | 250 | 330 | 24.24% |
| MARSH AND MCLENNAN COMPANIES, INC | MARSH AND MCLENNAN COMPANIES, INC | | VARIES | VARIES | #VALUE! |
| MARSH AND MCLENNAN COMPANIES, INC | MARSH AND MCLENNAN COMPANIES, INC | | VARIES | VARIES | #VALUE! |
| MASS MUTUAL LIFE INSURANCE CO. | MASS MUTUAL LIFE INSURANCE CO. | | 230,000 | 300,000 | 23.33% |
| MAXIM HEALTHCARE SERVICES | MAXIM HEALTHCARE SERVICES | | VARIES | VARIES | #VALUE! |
| MAXIM HEALTHCARE SERVICES | MAXIM HEALTHCARE SERVICES | | 250 | 330 | 24.30% |
| MCGRAW-HILL COMPANIES | MCGRAW-HILL COMPANIES | | VARIES | VARIES | #VALUE! |
| MCGRAW-HILL COMPANIES | MCGRAW-HILL COMPANIES | | VARIES | VARIES | #VALUE! |
| MCGRAW-HILL COMPANIES | MCGRAW-HILL COMPANIES | | 256 | 330 | 22.34% |
| MIDWEST ISO | MIDWEST ISO | | VARIES | VARIES | #VALUE! |
| MIDWEST ISO | MIDWEST ISO | | 264 | 330 | 20.00% |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA | MITSUBISHI DIGITAL ELECTRONICS AMERICA | | VARIES | VARIES | #VALUE! |
| MITSUBISHI ELECTRIC VISUAL SOLUTIONS AM | MITSUBISHI ELECTRIC VISUAL SOLUTIONS AMERICAS INC. | | VARIES | VARIES | #VALUE! |
| MORGAN KEEGAN | MORGAN KEEGAN | | VARIES | VARIES | #VALUE! |
| MORGAN KEEGAN | MORGAN KEEGAN | | 264 | 330 | 20.00% |
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION | | VARIES | VARIES | #VALUE! |
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION | | VARIES | VARIES | #VALUE! |
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION | | VARIES | VARIES | #VALUE! |
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION | | VARIES | VARIES | #VALUE! |
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION | | VARIES | VARIES | #VALUE! |
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION | | VARIES | VARIES | #VALUE! |
| NAVY FEDERAL CREDIT UNION | NAVY FEDERAL CREDIT UNION | | 250 | 330 | 24.24% |
| NEW YORK LIFE INSURANCE | NEW YORK LIFE INSURANCE | | 125 | 330 | 62.12% |

| Ship To Name | Bill To Name | Disti/Reseller Name | Rate per sku | MSRP (at time order was booked) | Disc off MSRP |
|---|---|---|---|---|---|
| NEW YORK LIFE INSURANCE | ERGONOMIC GROUP | CompuCom | 261 | 330 | 20.85% |
| NEW YORK LIFE INSURANCE | ERGONOMIC GROUP | CompuCom | 393 | 495 | 20.61% |
| NJ - JUDICIARY | EN POINTE TECHNOLOGIES | | 281 | 330 | 15.00% |
| NJ - JUDICIARY | EN POINTE TECHNOLOGIES | | 281 | 330 | 15.00% |
| NMCI | DLT SOLUTIONS | | 225,000 | 225,000 | 0.00% |
| North Shore University Hospital | Consonus Technologies | Consonus Technologies | VARIES | VARIES | #VALUE! |
| North Shore University Hospital | Consonus Technologies | Consonus Technologies | 269 | 330 | 18.40% |
| NYC DOITT | CARAHSOFT TECHNOLOGY CORP | CARAHSOFT TECHNOLOGY ( | VARIES | VARIES | #VALUE! |
| NYC DOITT | CARAHSOFT TECHNOLOGY CORP | CARAHSOFT TECHNOLOGY ( | 297 | 330 | 10.00% |
| NYC POLICE DEPT | SHI INTERNATIONAL CORP | | VARIES | VARIES | #VALUE! |
| NYC POLICE DEPT | SHI INTERNATIONAL CORP | | 264 | 330 | 20.00% |
| NYSE GROUP INC. | NYSE GROUP INC. | | VARIES | VARIES | #VALUE! |
| NYSE GROUP INC. | NYSE EURONEXT | | VARIES | VARIES | #VALUE! |
| NYSE GROUP INC. | NYSE EURONEXT | | 275,000 | 275,000 | 0.00% |
| NYSE GROUP/SIAC | NYSE EURONEXT | | VARIES | VARIES | #VALUE! |
| NYSE GROUP/SIAC | NYSE EURONEXT | | 22,917 | 22,917 | 0.00% |
| OMNICOM MEDIA GROUP | OMNICOM MEDIA GROUP | | 236 | 330 | 28.48% |
| ONCOR ELECTRIC DELIVERY COMPANY | ONCOR ELECTRIC DELIVERY COMPANY | | VARIES | VARIES | #VALUE! |
| ONCOR ELECTRIC DELIVERY COMPANY | ONCOR ELECTRIC DELIVERY COMPANY | | 300 | 330 | 9.09% |
| ONCOR ELECTRIC DELIVERY COMPANY | ONCOR ELECTRIC DELIVERY COMPANY | | 450 | 495 | 9.09% |
| OSD-CIO | CREATIVE COMPUTING SOLUTIONS, INC | Creative Computing Solutio | 165 | 207 | 20.26% |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFIC GAS AND ELECTRIC COMPANY | | VARIES | VARIES | #VALUE! |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFIC GAS AND ELECTRIC COMPANY | | VARIES | VARIES | #VALUE! |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFIC GAS AND ELECTRIC COMPANY | | VARIES | VARIES | #VALUE! |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFIC GAS AND ELECTRIC COMPANY | | VARIES | VARIES | #VALUE! |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFIC GAS AND ELECTRIC COMPANY | | 250 | 360 | 30.56% |
| PACIFIC GAS AND ELECTRIC COMPANY | PACIFIC GAS AND ELECTRIC COMPANY | | 266 | 360 | 26.00% |
| PACIFIC LIFE INSURANCE | PACIFIC LIFE INSURANCE | | VARIES | VARIES | #VALUE! |
| PACIFICORP | PACIFICORP | | VARIES | VARIES | #VALUE! |
| PACIFICORP | PACIFICORP | | 297 | 330 | 10.00% |
| PALM | PALM | | 275,000 | 275,000 | 0.00% |
| PEPSICO INC | PEPSICO INC | | 297 | 330 | 10.00% |
| PEPSICO INC | PEPSICO INC | | 30,333 | 30,833 | 1.62% |
| PEPSICO, INC. | PEPSICO, INC. | | 23,750 | 22,917 | -3.64% |
| PFIZER | PFIZER | | VARIES | VARIES | #VALUE! |
| PFIZER | PFIZER | | VARIES | VARIES | #VALUE! |
| PFIZER | PFIZER | | VARIES | VARIES | #VALUE! |
| PFIZER | PFIZER | | 264 | 330 | 20.00% |
| POWERTEK/SECDEF COMMUNICATIONS | POWERTEK CORPORATION | | 153 | 177 | 13.61% |
| Pragmatics Inc | Pragmatics Inc | | 165 | 207 | 20.42% |
| PRESBYTERIAN HEALTHCARE SYSTEMS | PRESBYTERIAN HEALTHCARE SYSTEMS | | 280 | 413 | 32.12% |
| PROVIDENCE HEALTH & SERVICES | PROVIDENCE HEALTH & SERVICES | | 313 | 330 | 5.30% |
| PROVIDENCE SERVICE CORP | CDW LOGISTICS/IBEW | CDW LOGISITICS | 314 | 330 | 5.00% |
| QUALCOMM | QUALCOMM | | 19,917 | 25,000 | 20.33% |
| QUANTUM | QUANTUM | | 280 | 330 | 15.15% |
| RBS CITIZENS | RBS CITIZENS | | VARIES | VARIES | #VALUE! |
| RBS CITIZENS | RBS CITIZENS | | VARIES | VARIES | #VALUE! |
| RBS CITIZENS | RBS CITIZENS | | 250 | 330 | 24.24% |
| RBS CITIZENS | RBS CITIZENS | | 250 | 330 | 24.24% |
| ROCKINGHAM MEMORIAL HOSPITAL | ROCKINGHAM MEMORIAL HOSPITAL | | VARIES | VARIES | #VALUE! |
| ROCKINGHAM MEMORIAL HOSPITAL | ROCKINGHAM MEMORIAL HOSPITAL | | 281 | 330 | 15.00% |
| ROSS STORES INC. | ROSS STORES INC. | | VARIES | VARIES | #VALUE! |
| SANOFI-AVENTIS | SANOFI-AVENTIS | | 250 | 330 | 24.24% |
| SANOFI-AVENTIS | SANOFI-AVENTIS | | 330 | 330 | 0.00% |
| SARA LEE | HP ENTERPRISE SERVICES | | 143 | 330 | 56.82% |
| SARA LEE | HP ENTERPRISE SERVICES | | 143 | 330 | 56.82% |
| SERVICEMASTER | IBM CORPORATION | | VARIES | VARIES | #VALUE! |
| SERVICEMASTER | IBM CORPORATION | | VARIES | VARIES | #VALUE! |
| SERVICEMASTER | IBM CORPORATION | | VARIES | VARIES | #VALUE! |
| SERVICEMASTER | IBM CORPORATION | | VARIES | VARIES | #VALUE! |
| SERVICEMASTER | IBM CORPORATION | | VARIES | VARIES | #VALUE! |
| SERVICEMASTER | IBM CORPORATION | | VARIES | VARIES | #VALUE! |
| SERVICEMASTER | IBM CORPORATION | | VARIES | VARIES | #VALUE! |
| SITA | POMEROY IT SOLUTIONS | | VARIES | VARIES | #VALUE! |
| SITA | POMEROY IT SOLUTIONS | | 264 | 330 | 20.00% |
| Skillsoft | Skillsoft | | VARIES | VARIES | #VALUE! |
| SODEXHO | INGRAM MICRO | CDW LOGISTICS INC | VARIES | VARIES | #VALUE! |
| SODEXHO | INGRAM MICRO | CDW LOGISTICS INC | 231 | 330 | 30.00% |

| Ship To Name | Bill To Name | Disti/Reseller Name | Rate per sku | MSRP (at time order was booked) | Disc off MSRP |
|---|---|---|---|---|---|
| SOTHEBY'S | SOTHEBY'S | | VARIES | VARIES | #VALUE! |
| SPARTANBURG REGIONAL MEDICAL CENTER | CDW LOGISTICS | CDW LOGISITCS | VARIES | VARIES | #VALUE! |
| SPARTANBURG REGIONAL MEDICAL CENTER | CDW LOGISTICS | CDW LOGISITCS | 300 | 330 | 9.09% |
| SpendVision | SpendVision | | VARIES | VARIES | #VALUE! |
| SPRINT | SPRINT | | VARIES | VARIES | #VALUE! |
| SPRINT | SPRINT | | VARIES | VARIES | #VALUE! |
| SPRINT | SPRINT | | VARIES | VARIES | #VALUE! |
| STAPLES | STAPLES | | VARIES | VARIES | #VALUE! |
| STAPLES | STAPLES | | VARIES | VARIES | #VALUE! |
| STAPLES | STAPLES | | - | VARIES | #VALUE! |
| STAPLES | STAPLES | | VARIES | VARIES | #VALUE! |
| STAPLES | STAPLES | | VARIES | VARIES | #VALUE! |
| STAPLES | STAPLES | | 235 | 330 | 28.79% |
| STATE STREET BANK & TRUST | HITACHI DATA SYSTEMS SA | | VARIES | VARIES | #VALUE! |
| STATE STREET BANK & TRUST | STATE STREET BANK & TRUST | | VARIES | VARIES | #VALUE! |
| STATE STREET BANK & TRUST | STATE STREET BANK & TRUST | | 244 | 330 | 26.14% |
| STATE STREET BANK & TRUST | HITACHI DATA SYSTEMS SA | | 264 | 330 | 20.00% |
| STATE STREET BANK & TRUST | HITACHI DATA SYSTEMS SA | | 264 | 330 | 20.00% |
| STATE STREET BANK & TRUST | IBM CORPORATION | | 250,000 | 275,000 | 9.09% |
| STATE STREET BANK & TRUST | IBM CORPORATION | | 250,001 | 275,000 | 9.09% |
| STATE STREET BANK & TRUST | STATE STREET BANK & TRUST | | 138,012 | 140,000 | 1.42% |
| SUNOVION PHARMACEUTICALS INC. | SUNOVION PHARMACEUTICALS INC. | | VARIES | VARIES | #VALUE! |
| SUNOVION PHARMACEUTICALS INC. | SUNOVION PHARMACEUTICALS INC. | | VARIES | VARIES | #VALUE! |
| SUNTRUST BANK | SHI INTERNATIONAL CORP | | VARIES | VARIES | #VALUE! |
| SUNTRUST BANK | SUNTRUST BANK | | VARIES | VARIES | #VALUE! |
| SUNTRUST BANK | SUNTRUST BANK | | VARIES | VARIES | #VALUE! |
| SUNTRUST BANK | SHI INTERNATIONAL CORP | | 264 | 330 | 20.00% |
| SUNTRUST BANK | SUNTRUST BANK | | 281 | 330 | 15.00% |
| SUNTRUST BANK | SUNTRUST BANK | | 297 | 330 | 10.00% |
| SUNTRUST BANK | SUNTRUST BANK | | 297 | 330 | 10.00% |
| TARGET CORPORATION | TARGET CORPORATION | | VARIES | VARIES | #VALUE! |
| TENNESSEE VALLEY AUTHORITY | TENNESSEE VALLEY AUTHORITY | | VARIES | VARIES | #VALUE! |
| TENNESSEE VALLEY AUTHORITY | TENNESSEE VALLEY AUTHORITY | | 277 | 330 | 16.00% |
| THE BLACKSTONE GROUP | THE BLACKSTONE GROUP | | VARIES | VARIES | #VALUE! |
| THE BLACKSTONE GROUP | THE BLACKSTONE GROUP | | 238 | 330 | 28.03% |
| THE BOEING COMPANY | THE BOEING COMPANY | | VARIES | VARIES | #VALUE! |
| THE BOEING COMPANY | THE BOEING COMPANY | | VARIES | VARIES | #VALUE! |
| THE COCA COLA COMPANY - AOC | THE COCA COLA COMPANY - AOC | | VARIES | VARIES | #VALUE! |
| THE COCA COLA COMPANY - AOC | THE COCA COLA COMPANY - AOC | | 18,833 | 25,000 | 24.67% |
| THE COCA COLA COMPANY - AOC | THE COCA COLA COMPANY - AOC | | 17,000 | 20,417 | 16.73% |
| THE COCA-COLA COMPANY | THE COCA-COLA COMPANY | | VARIES | VARIES | #VALUE! |
| THE COCA-COLA COMPANY | THE COCA-COLA COMPANY | | VARIES | VARIES | #VALUE! |
| THE COCA-COLA COMPANY | THE COCA-COLA COMPANY | | 16,500 | 22,917 | 28.00% |
| THE COCA-COLA COMPANY | THE COCA-COLA COMPANY | | 15,667 | 18,750 | 16.44% |
| THE HARTFORD | SHI INTERNATIONAL CORP | | VARIES | VARIES | #VALUE! |
| THE HARTFORD | SHI INTERNATIONAL CORP | | VARIES | VARIES | #VALUE! |
| THE HARTFORD | SHI INTERNATIONAL CORP | | 236 | 330 | 28.48% |
| THE HOSTED SOLUTIONS ACQUISITION LLC | FORSYTHE SOLUTIONS GROUP INC | | 297 | 330 | 10.00% |
| THE MCGRAW-HILL COMPANIES, INC. | THE MCGRAW-HILL COMPANIES, INC. | | VARIES | VARIES | #VALUE! |
| THE MCGRAW-HILL COMPANIES, INC. | THE MCGRAW-HILL COMPANIES, INC. | | VARIES | VARIES | #VALUE! |
| THOMSON REUTERS | TRADEWEB | | VARIES | VARIES | #VALUE! |
| THOMSON REUTERS | THOMSON REUTERS | | VARIES | VARIES | #VALUE! |
| THOMSON REUTERS | THOMSON REUTERS | | VARIES | VARIES | #VALUE! |
| TIAA CREF | TIAA CREF | | VARIES | VARIES | #VALUE! |
| TIAA CREF | TIAA CREF | | 227 | 330 | 31.31% |
| TJX COMPANIES | TJX COMPANIES | | 165,000 | 172,000 | 4.07% |
| TJX COMPANIES | TJX COMPANIES | | 22,917 | 22,917 | 0.00% |
| T-MOBILE | T-MOBILE | | VARIES | VARIES | #VALUE! |
| T-MOBILE | T-MOBILE | | 137,500 | 275,000 | 50.00% |
| T-MOBILE | T-MOBILE | | 264 | 330 | 20.00% |
| TRADEWEB MARKETS LLC | TRADEWEB MARKETS LLC | | VARIES | VARIES | #VALUE! |
| TRAVEL IMPRESSIONS | TRAVEL IMPRESSIONS | TECHNOLOGENT | VARIES | VARIES | #VALUE! |
| TRUSTMARK NATIONAL BANK | TRUSTMARK NATIONAL BANK | | VARIES | VARIES | #VALUE! |
| TRUSTMARK NATIONAL BANK | TRUSTMARK NATIONAL BANK | | 222 | 330 | 32.82% |
| UBS | UBS | | 280 | 330 | 15.15% |
| UBS | UBS | | 420 | 495 | 15.15% |
| UBS | UBS | | 351 | 413 | 15.00% |
| UBS FINANCIAL SERVICES, INC. | UBS FINANCIAL SERVICES, INC. | | VARIES | VARIES | #VALUE! |

| Ship To Name | Bill To Name | Disti/Reseller Name | Rate per sku | MSRP (at time order was booked) | Disc off MSRP |
|---|---|---|---|---|---|
| UBS FINANCIAL SERVICES, INC. | UBS FINANCIAL SERVICES, INC. | | VARIES | VARIES | #VALUE! |
| UMPQUA BANK | UMPQUA BANK | | VARIES | VARIES | #VALUE! |
| UMPQUA BANK | UMPQUA BANK | | VARIES | VARIES | #VALUE! |
| UNISYS | UNISYS | VARIES | VARIES | | #VALUE! |
| UNISYS | UNISYS | VARIES | VARIES | | #VALUE! |
| UNISYS | UNISYS | | 163 | 330 | 50.60% |
| UNITED ONLINE | UNITED ONLINE | | VARIES | VARIES | #VALUE! |
| URS CORPORATION | URS CORPORATION | | 227 | 330 | 31.32% |
| US ARMY - PEO APM | CARAHSOFT TECHNOLOGY CORP | | VARIES | VARIES | #VALUE! |
| US ARMY - PEO APM | CARAHSOFT TECHNOLOGY CORP | | 300,000 | 412,000 | 27.18% |
| USAA | USAA | | VARIES | VARIES | #VALUE! |
| USAA | USAA | | VARIES | VARIES | #VALUE! |
| USAA | USAA | | VARIES | VARIES | #VALUE! |
| USAA | USAA | VARIES | VARIES | | #VALUE! |
| USAA | USAA | VARIES | VARIES | | #VALUE! |
| USGS | CARAHSOFT TECHNOLOGY CORP | CARAHSOFT TECHNOLOGY ( | 281 | 330 | 15.00% |
| VANGENT INC | VANGENT INC | | VARIES | VARIES | #VALUE! |
| VANGENT INC | VANGENT INC | | 250 | 330 | 24.24% |
| VERIZON DATA SERVICES | SHI INTERNATIONAL CORP | | 22,667 | 22,917 | 1.09% |
| VERIZON WIRELESS | VERIZON WIRELESS | | VARIES | VARIES | #VALUE! |
| VERIZON WIRELESS | VERIZON WIRELESS | | 264 | 330 | 20.00% |
| VIRGIN MOBILE | VIRGIN MOBILE | | VARIES | VARIES | #VALUE! |
| VIRGIN MOBILE | VIRGIN MOBILE | | VARIES | VARIES | #VALUE! |
| WAL-MART STORES INC | WAL-MART STORES INC | | VARIES | VARIES | #VALUE! |
| WAL-MART STORES INC | WAL-MART STORES INC | VARIES | VARIES | | #VALUE! |
| WAL-MART STORES INC | WAL-MART STORES INC | | 245 | 330 | 25.76% |
| WAL-MART STORES INC | WAL-MART STORES INC | | 250 | 330 | 24.37% |
| WAL-MART STORES INC | WAL-MART STORES INC | | 242,890 | 300,000 | 19.04% |
| WALMART.COM | WALMART.COM | | VARIES | VARIES | #VALUE! |
| WALMART.COM | WAL-MART STORES INC | | VARIES | VARIES | #VALUE! |
| WALMART.COM | WALMART.COM | VARIES | VARIES | | #VALUE! |
| WALMART.COM | WALMART.COM | | 263 | 330 | 20.45% |
| WALMART.COM | WALMART.COM | | 394 | 495 | 20.45% |
| WALMART.COM | WAL-MART STORES INC | | 263 | 330 | 20.45% |
| WALMART.COM | WAL-MART STORES INC | | 394 | 495 | 20.45% |
| WALMART.COM | WALMART.COM | | 263 | 330 | 20.45% |
| WALMART.COM | WALMART.COM | | 394 | 495 | 20.45% |
| WASTE MANAGEMENT INC | WASTE MANAGEMENT INC | | VARIES | VARIES | #VALUE! |
| WASTE MANAGEMENT INC | WASTE MANAGEMENT INC | | VARIES | VARIES | #VALUE! |
| WASTE MANAGEMENT INC | WASTE MANAGEMENT INC | | VARIES | VARIES | #VALUE! |
| WASTE MANAGEMENT INC | WASTE MANAGEMENT INC | | VARIES | VARIES | #VALUE! |
| WEILL MEDICAL COLLEGE OF CORNELL UNIV | WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY | | VARIES | VARIES | #VALUE! |
| WEILL MEDICAL COLLEGE OF CORNELL UNIV | WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY | | 250 | 330 | 24.30% |
| WELLS FARGO | WELLS FARGO | | VARIES | VARIES | #VALUE! |
| WELLS FARGO | WELLS FARGO | | VARIES | VARIES | #VALUE! |
| WELLS FARGO | WELLS FARGO | | VARIES | VARIES | #VALUE! |
| WELLS FARGO | WELLS FARGO | | 250 | 330 | 24.24% |
| WELLS FARGO | WELLS FARGO | | 2,000 | 2,640 | 24.24% |
| WELLS FARGO | WELLS FARGO | | 250 | 330 | 24.24% |
| WELLS FARGO | WELLS FARGO | | 270,000 | 300,000 | 10.00% |
| WELLS FARGO | WELLS FARGO | | 275,000 | 300,000 | 8.33% |
| WELLSPAN HEALTH | WELLSPAN HEALTH | VARIES | VARIES | | #VALUE! |
| WELLSPAN HEALTH | WELLSPAN HEALTH | | 330 | 330 | 0.00% |
| WYCKOFF HEIGHTS MEDICAL CENTER | WYCKOFF HEIGHTS MEDICAL CENTER | | - | VARIES | #VALUE! |
| WYCKOFF HEIGHTS MEDICAL CENTER | WYCKOFF HEIGHTS MEDICAL CENTER | | 250 | 330 | 24.24% |
| WYNN RESORTS | WYNN RESORTS | VARIES | VARIES | | #VALUE! |
| WYNN RESORTS | WYNN RESORTS | VARIES | VARIES | | #VALUE! |
| ZURICH | ZURICH | | 298 | 330 | 9.85% |

# EXHIBIT 6

| Invoice Date | License/Maint. | Order No. | Invoice No. | Customer | SKU No. | Order Quantity | Ext List | Discount Amount | USD Order Total | Discount | Reseller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2010 | LICENSE | VDL2775 | | ADMINISTRATIVE OFFICE OF THE COURTS | 20940682 | 3 | $9,285.00 | $2,910.00 | $6,375.00 | 31.34% | Carahsoft |
| 08/04/2010 | LICENSE | VGJ2197 | | TAX COLLECTORS OF PALM BEACH COUNTY | 20688148 | 15 | $6,426.45 | $1,251.45 | $5,175.00 | 19.47% | Carahsoft |
| 08/30/2010 | MAINTENANCE | 1B2W9GB | | SAN MATEO COUNTY TRANSIT DIST | 20016686 | 750 | $22,800.00 | $300.00 | $22,500.00 | 1.32% | Carahsoft |
| 10/7/2010 | LICENSE | 3401315 | SI133585 | World Wide Technology, Inc. | 20942478 | 10 | $65,000.00 | $26,350.00 | $39,650.00 | 39.00% | DLT Solutions |
| 11/30/2010 | MAINTENANCE | 3478495 | SI138294 | DEFENSE MEDIA CENTER | 20939626 | 33 | $4,516.05 | $576.18 | $3,939.87 | 12.76% | DLT Solutions |
| 12/13/2010 | LICENSE | WC23534 | | WYLE INTEGRATED SCIENCE & ENG GROUP | 20942247 | 4 | $12,000.00 | $4,800.00 | $7,200.00 | 40.00% | Carahsoft |
| 1/10/2011 | MAINTENANCE | WHT7013 | | CITY OF BROOKFIELD | 14079202 | 175 | $3,648.75 | $316.75 | $3,332.00 | 8.68% | Carahsoft |
| 1/17/2011 | LICENSE | BWVT7056 | | OKALOOSA COUNTY GAS DISTRICT | 20017646 | 70 | $5,600.70 | $863.10 | $4,737.60 | 15.41% | Carahsoft |
| 4/15/2011 | LICENSE | 3524743 | SI150706 | National Geospatial Intel Agen | 20905881 | 2 | $23,980.00 | $9,589.42 | $14,400.58 | 39.97% | DLT Solutions |
| 6/1/2011 | MAINTENANCE | 3511513 | SI156120 | Air Force Material Command | 13906988 | 4 | $9,195.40 | $647.84 | $8,547.56 | 7.05% | DLT Solutions |
| 9/23/2011 | LICENSE | 4123188 | SI166577 | LMP4 ISGS | 20041315 | 1 | $45,000.00 | $9,791.95 | $35,208.05 | 21.76% | DLT Solutions |
| 9/27/2011 | LICENSE | 4113028 | SI166989 | USNA Info Tech Services Dept. | LOV9X2F0-ZZZGS | 2 | $13,000.00 | $4,414.34 | $8,585.66 | 33.96% | DLT Solutions |
| 9/30/2011 | LICENSE | 4130502 | SI168778 | SPAWAR | KSD1XZF0-E1GA | 150 | $19,219.50 | $7,024.50 | $12,195.00 | 36.55% | DLT Solutions |
| 9/30/2011 | MAINTENANCE | 4137019 | SI168669 | Administrative Office of the U.S. Courts | SH56XZZ0-E1GS | 39 | $2,070.00 | $192.33 | $1,877.67 | 9.29% | DLT Solutions |
| 10/6/2011 | MAINTENANCE | 4135285 | SI168957 | US Nuclear Regulatory Commission | QET0ZZZ0-ER1GA | 142 | $3,231.92 | $451.56 | $2,780.36 | 13.97% | DLT Solutions |
| 10/17/2011 | LICENSE | 4104303 | SI169399 | Financial Info Svcs Agency | BOCRU9F0-ZZZGS | 6 | $65,970.00 | $8,664.12 | $57,305.88 | 13.13% | DLT Solutions |
| 10/17/2011 | MAINTENANCE | 4104303 | SI169399 | Financial Info Svcs Agency | YBOZXZZ0-E1GS | 102 | $32,726.70 | $5,614.08 | $27,112.62 | 17.15% | DLT Solutions |
| 12/2/2011 | MAINTENANCE | CLLR272 | | YAKIMA NATION HOUSING AUTHORITY | QET0ZZZ0-BR1GA | 85 | $1,857.25 | $136.85 | $1,720.40 | 7.37% | Carahsoft |
| 12/29/2011 | LICENSE | ZLZ2707 | | US SECURITIES & EXCHANGE COMMISSION | YBOZXZF0-ZZZGS | 20 | $27,900.00 | $9,700.00 | $18,200.00 | 34.77% | Carahsoft |
| 12/29/2011 | MAINTENANCE | ZLZ2707 | | US SECURITIES & EXCHANGE COMMISSION | YBOZXZZ0-E1GS | 20 | $6,417.00 | $917.00 | $5,500.00 | 14.29% | Carahsoft |
| 1/30/2012 | LICENSE | CNCK582 | | NATIONAL ENDOWMENT FOR THE ART | QET0ZZF0-E1GA | 180 | $7,167.60 | $228.60 | $6,939.00 | 3.19% | Carahsoft |

# EXHIBIT 7

Direct Sales to GSA

| Order Date | License/Maint. | Order No. | Invoice No. | Customer | SKU No. | Order Quantity | Ext List | Discount Amount | USD Order Total | Discount |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2007 | Maintenance | 15464686 | 13131224 | US DEPARTMENT OF STATE | WI6006C-000236 | 84 | $ 57,960.00 | $ 7,245.84 | $ 50,714.16 | 12.50% |
| 03/20/2007 | License | 15474986 | 13144429 | SRA INTERNATIONAL INC | TSUS-BC-DAI | 1 | $ 50,000.00 | $ 10,000.00 | $ 40,000.00 | 20.00% |
| 03/30/2007 | License | 15501072 | 13161028 | INTERNAL REVENUE SERVICE | TSUS-BC-NASI | 1 | $ 240,000.00 | $ 73,241.16 | $ 166,758.84 | 30.52% |
| 09/27/2007 | License | 15828761 | 15828761 | FEDERAL AVIATION ADMINISTRATION | TSUS-BC-NAI | 1 | $ 150,000.00 | $ 14,625.00 | $ 135,375.00 | 9.75% |
| 09/27/2007 | License | 15828892 | 13507699 | FEDERAL AVIATION ADMINISTRATION | 11042040 | 1 | $ 40,000.00 | $ 3,900.00 | $ 36,100.00 | 9.75% |
| 11/12/2007 | License | 15909093 | 13606245 | US ARMY EUROPEAN COMMAND | TSUS-BC-NAI | 1 | $ 150,000.00 | $ 25,000.00 | $ 125,000.00 | 16.67% |
| 11/12/2007 | License | 15909093 | 13606245 | US ARMY EUROPEAN COMMAND | TSUS-BC-DAI | 1 | $ 50,000.00 | $ 10,000.00 | $ 40,000.00 | 20.00% |
| 07/28/2008 | License | 16368101 | 14071735 | 132FW COMM | | 100 | $ 1,371.00 | $ 171.00 | $ 1,200.00 | 12.47% |
| 01/17/2009 | License | 16643151 | | MARYLAND PROCUREMENT OFFICE | 13906650 | 4 | $ 27,980.00 | $ 7,696.00 | $ 20,284.00 | 27.51% |
| 02/12/2009 | Maintenance | 512683085 | | NATIONAL OCEANIC & ATMOSPHERIC ADMINISTRATION | 14039135 | 152 | $ 5,335.20 | $ 333.45 | $ 5,001.75 | 6.25% |
| 05/07/2009 | Maintenance | 512671907 | | UNITED STATES COAST GUARD | 14032076 | 2 | $ 57,783.56 | $ 3,611.47 | $ 54,172.09 | 6.25% |
| 06/16/2009 | License | 16872714 | | MARYLAND PROCUREMENT OFFICE | 13906650 | 2 | $ 13,990.00 | $ 3,848.00 | $ 10,142.00 | 27.51% |
| 06/24/2009 | Maintenance | 513017089 | | FEDERAL BUREAU OF INVESTIGATION | 14012075 | 3 | $ 5,864.00 | $ 315.83 | $ 5,548.25 | 5.39% |
| 10/28/2009 | Maintenance | 512873870 | | UNITED STATES SENATE | 14022607 | 6 | $ 4,826.55 | $ 301.65 | $ 4,524.90 | 6.25% |
| 05/20/2010 | Maintenance | 513310300 | | US FOOD & DRUG ADMINISTRATION | 20042846 | 320 | $ 515,016.00 | $ 32,188.50 | $ 482,827.50 | 6.25% |
| 06/28/2010 | Maintenance | 513256249 | | NAVY | 14039121 | 184 | $ 12,590.20 | $ 786.50 | $ 11,803.70 | 6.25% |
| 07/26/2010 | Maintenance | 513255474 | | FEDERAL DEPOSITORY INSURANCE CORP | 14040625 | 98 | $ 33,810.00 | $ 2,113.12 | $ 31,696.88 | 6.25% |
| 11/22/2010 | Maintenance | 513375227 | | FEDERAL DEPOSITORY INSURANCE | 20065444 | 3 | $ 48,986.55 | $ 3,061.65 | $ 45,924.90 | 6.25% |